Robert V. Prongay (SBN 270796)
 *rprongay@glancylaw.com*
Charles H. Linehan (SBN 307439)
 *clinehan@glancylaw.com*
Pavithra Rajesh (SBN 323055)
 *prajesh@glancylaw.com*
GLANCY PRONGAY & MURRAY LLP
1925 Century Park East, Suite 2100
Los Angeles, California 90067
Telephone: (310) 201-9150
Facsimile: (310) 201-9160

*Counsel for Plaintiff Anant Goel*

# UNITED STATES DISTRICT COURT

# NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| ANANT GOEL, Individually and on Behalf of All Others Similarly Situated,<br><br>Plaintiff,<br><br>v.<br><br>LUCID GROUP, INC., PETER RAWLINSON, and SHERRY HOUSE,<br><br>Defendant. | Case No.<br><br>**CLASS ACTION COMPLAINT FOR VIOLATIONS OF THE FEDERAL SECURITIES LAWS**<br><br><br>DEMAND FOR JURY TRIAL |

Plaintiff Anant Goel ("Plaintiff") individually and on behalf of all others similarly situated, by and through his attorneys, alleges the following upon information and belief, except as to those allegations concerning Plaintiff, which are alleged upon personal knowledge. Plaintiff's information and belief is based upon, among other things, his counsel's investigation, which includes without limitation: (a) review and analysis of regulatory filings made by Lucid Group, Inc. ("Lucid" or the "Company") with the United States ("U.S.") Securities and Exchange Commission ("SEC"); (b) review and analysis of press releases and media reports issued by and disseminated by Lucid; and (c) review of other publicly available information concerning Lucid.

## NATURE OF THE ACTION AND OVERVIEW

1.      This is a class action on behalf of persons and entities that purchased or otherwise acquired Lucid common stock or call options, and/or sold Lucid put options, between November 15, 2021 and February 28, 2022, inclusive (the "Class Period"). Plaintiff pursues claims against the Defendants under the Securities Exchange Act of 1934 (the "Exchange Act").

2.      Lucid, a Delaware corporation with principal executive offices in Newark, California, designs, engineers, builds, and sells luxury electric vehicles ("EVs"). Specifically, Lucid currently sells an electric sedan, the Lucid Air, and plans to launch an electric SUV, the Lucid Gravity. Lucid's common stock trades on the NASDAQ under the ticker symbol "LCID."

3.      On February 22, 2021, prior to the commercial launch of the Lucid Air, Lucid announced its plans to merge with Churchill Capital Corp. IV ("Churchill"), a special purpose acquisition company, in a transaction that would allow Lucid securities to be publicly traded and would provide Lucid with $4.4 billion in capital (the "Merger").

4.      As Lucid transitioned into a publicly traded company, Defendants assured investors that Lucid would produce 577 EVs in 2021, 20,000 EVs in 2022, and 49,000 EVs in 2023 (including 12,000 of the Project Gravity SUV, which would launch that year).

5.      Throughout the Class Period, Defendants repeatedly assured investors that Lucid's production capacity was rapidly increasing and that Lucid would reach its production targets.

6.      Defendants' assurances proved to be false. On February 28, 2022, the Company admitted that it: (1) had only delivered approximately 125 EVs in 2021 and still had only produced

approximately 400 EVs by February 28, 2022; (2) would only produce between 12,000 and 14,000 EVs in 2022; and (3) would delay the launch of the Lucid Gravity until 2024. Defendant Rawlinson attributed the slashed production outlook to "the extraordinary supply chain and logistics challenges [Lucid] encountered."

7.    On this news, the price of Lucid common stock fell $3.99 per share, or more than 13%, from a close of $28.98 per share on February 28, 2022, to close at $24.99 per share on March 1, 2022.

8.    This Complaint alleges that, throughout the Class Period, Defendants made materially false and/or misleading statements, as well as failed to disclose material adverse facts, about the Company's business and operations. Specifically, Defendants overstated Lucid's production capabilities while concealing that "extraordinary supply chain and logistics challenges" were hampering the Company's operations from the start of the Class Period.

9.    As a result of Defendants' wrongful acts and omissions, and the precipitous decline in the market value of the Company's securities, Plaintiff and other Class members have suffered significant losses and damages.

## JURISDICTION AND VENUE

10.    The claims asserted herein arise under Sections 10(b) and 20(a) of the Exchange Act (15 U.S.C. §§ 78j(b) and 78t(a)) and Rule 10b-5 promulgated thereunder by the SEC (17 C.F.R. § 240.10b-5).

11.    This Court has jurisdiction over the subject matter of this action pursuant to 28 U.S.C. § 1331 and Section 27 of the Exchange Act (15 U.S.C. § 78aa).

12.    Venue is proper in this Judicial District pursuant to 28 U.S.C. § 1391(b) and Section 27 of the Exchange Act (15 U.S.C. § 78aa(c)). Substantial acts in furtherance of the alleged fraud or the effects of the fraud have occurred in this Judicial District. Many of the acts charged herein, including the dissemination of materially false and/or misleading information, occurred in substantial part in this Judicial District. In addition, the Company's principal executive offices are located in this District.

13.     In connection with the acts, transactions, and conduct alleged herein, Defendants directly and indirectly used the means and instrumentalities of interstate commerce, including the United States mail, interstate telephone communications, and the facilities of a national securities exchange.

## PARTIES

14.     Plaintiff Anant Goel, as set forth in the accompanying certification, incorporated by reference herein, purchased Lucid securities during the Class Period, and suffered damages as a result of the federal securities law violations and false and/or misleading statements and/or material omissions alleged herein.

15.     Defendant Lucid is incorporated under the laws of Delaware with its principal executive offices located in Newark, California. Lucid's common stock trades on the NASDAQ under the symbol "LCID."

16.     Defendant Peter Rawlinson ("Rawlinson") was the Chief Executive Officer ("CEO") and Chief Technology Officer ("CTO") of the Company at all relevant times.

17.     Defendant Sherry House ("House") was the Company's Chief Financial Officer ("CFO") at all relevant times.

18.     Defendants Rawlinson and House (collectively the "Individual Defendants"), because of their positions with the Company, possessed the power and authority to control the contents of the Company's reports to the SEC, press releases and presentations to securities analysts, money and portfolio managers and institutional investors, *i.e.*, the market. The Individual Defendants were provided with copies of the Company's reports and press releases alleged herein to be misleading prior to, or shortly after, their issuance and had the ability and opportunity to prevent their issuance or cause them to be corrected. Because of their positions and access to material non-public information available to them, the Individual Defendants knew that the adverse facts specified herein had not been disclosed to, and were being concealed from, the public, and that the positive representations which were being made were then materially false and/or misleading. The Individual Defendants are liable for the false statements pleaded herein.

**SUBSTANTIVE ALLEGATIONS**

**Background**

19.     Lucid, designs, engineers, builds, and sells luxury EVs. Lucid currently sells an electric sedan, the Lucid Air, and plans to launch an electric SUV, the Lucid Gravity.

20.     On February 22, 2021, Lucid issued a press release announcing its plans to merge with Churchill to bring the Company public and provide Lucid a $4.4 billion capital infusion.

21.     The Merger closed on July 23, 2021, and Lucid's common stock began trading on the NASDAQ on July 26, 2021, under the ticker symbol "LCID."

22.     Defendants took a number of steps to increase interest in Lucid as it transitioned into a publicly traded company, including projecting that the Company would produce 577 EVs in 2021, 20,000 EVs in 2022, and 49,000 EVs in 2023 (including 12,000 of the Gravity SUV, which would launch that year).

**Materially False and Misleading**

**Statements Issued During the Class Period**

23.     The Class Period begins on November 15, 2021, to coincide with the Company's first quarterly results following the commercial launch of the Lucid Air on September 28, 2021. In the Company's press release announcing these results, Defendants touted Lucid's growth potential, stating that Lucid "[c]ontinued to invest in the business, readying production and deliveries." In the same press release, Defendant Rawlinson further explained that the Company "successfully began production of vehicles for customer deliveries, continued investing in capacity expansion of our manufacturing facility in Arizona, and opened new retail and service locations in advance of the Lucid Air launch." Moreover, Defendant Rawlinson confirmed that the Company "remain[s] confident in our ability to achieve 20,000 units in 2022." The press release also touted "the expansion of [Lucid's] manufacturing capacity" which was "expected to provide production capacity for up to 90,000 vehicles per year by the end of 2023, by expanding Lucid Air." Defendant House assured investors that "[m]oving forward, we anticipate continuing vehicle deliveries to customers, investing in capacity and capabilities, and providing value to all of our stakeholders."

24.    In the Company's Form 10-Q filed with the SEC on November 15, 2021, and signed by Defendant House, Defendants stated that the Company "continues to expand the Arizona plant and build-out of a network of retail sales and service locations," and explained that the Arizona plant "is designed with an initial output capacity to produce up to 34,000 vehicles annually." The Company further stated that it expected "to begin production of Project Gravity at the end of 2023."

25.    In addition to touting the Company's production capabilities, Defendants also assured investors that supply chain issues, which were plaguing other auto manufacturers, would not interfere with the Company's ability to reach its production targets. For example, during the Company's quarterly conference call with investors on November 15, 2021, Defendant Rawlinson explained:

> We're optimistic about these goals even in a challenging environment as COVID-19 continues to present numerous obstacles for the auto industry and supply chain. Lucid is no stranger to this, but we have continued to deliver against our timeline and with the highest standard of quality. And I would like to commend the [C]ompany's employees who work relentlessly and tirelessly to help Lucid's progress and grow[th] during these recent periods of uncertainty.

26.    During the same call, Defendant Rawlinson stated that Lucid's upcoming expansion of its Arizona factory would "allow for a significant increase in production capacity for Lucid Air and enable the production of the Gravity SUV in 2023."

27.    On December 3, 2021, Lucid received a subpoena from the SEC. According to the Company's Form 8-K filed with the SEC on December 6, 2021, the subpoena "request[ed] the production of certain documents related to an investigation" that "appears to concern the business combination between [Churchill and Lucid] and certain projections and statements."

28.    Defendants continued to represent that the Company was rapidly increasing its production capacity, that the planned deliveries of the Lucid Air were underway, and that the Company would begin producing the Gravity SUV in 2023. For example, in a prospectus supplement filed with the SEC on December 9, 2021, updating the Company's August 24, 2021 prospectus to reflect the effects of the reverse recapitalization that occurred in connection with the Merger, Defendants touted the Company's production capacity, stating that "[e]xpansion activities

are already underway to bring capacity at our Arizona site to 90,000 vehicles per year by 2023 for production of both the Lucid Air and Lucid Gravity."

29.     In the prospectus supplement, Defendants explained that "[i]n late October 2021, reservation holders of Lucid Air Dream Edition models began receiving their vehicles, with customer deliveries ramping up thereafter." Defendants also reiterated that the Company "expect[s] to begin production of Project Gravity at the end of 2023."

30.     The above statements identified in ¶¶ 23-29 were materially false and/or misleading, and failed to disclose material adverse facts about the Company's business, operations, and prospects. Specifically, Defendants overstated Lucid's production capabilities while concealing that "extraordinary supply chain and logistics challenges" were already significantly hampering the Company's operations.

**Disclosures at the End of the Class Period**

31.     Investors learned the truth about Lucid's production capabilities on February 28, 2022. On that day, Lucid issued a press release admitting that it had only delivered approximately 125 vehicles in 2021, still had only produced approximately 400 EVs by February 28, 2022 (falling short of its 577-vehicle target for 2021), and would only produce between 12,000 and 14,000 vehicles in 2022 (falling short of its 20,000-vehicle target). During the Company's quarterly earnings call the same day, Defendant Rawlinson also admitted that the Company would need to delay the launch of the Lucid Gravity until 2024 (versus a prior launch date in 2023).

32.     In the February 28, 2022 press release, Defendant Rawlinson attributed Lucid's slashed production outlook to "the extraordinary supply chain and logistics challenges [Lucid] encountered." Defendant Rawlinson likewise admitted during the quarterly call that Lucid's "production has been and indeed continues to be impacted by supply chain challenges" and that, "[i]n some cases, the pandemic meant that our teams could not visit our suppliers in person to ensure alignment on engineering specifications and tooling." Defendant House similarly acknowledged that the supply chain challenges would have a continuing impact, explaining that "[w]e expect to remain supply chain constrained in . . . the coming months."

33.     Defendant Rawlinson also tried to justify the missed targets on the basis that the Company had "chosen quality over volume. . . . we prioritize quality over numbers."

34.     On this news, the price of Lucid common stock fell $3.99 per share, or more than 13%, from a close of $28.98 per share on February 28, 2022, to a close at $24.99 per share on March 1, 2022.

## CLASS ACTION ALLEGATIONS

35.     Plaintiff brings this action as a class action pursuant to Federal Rule of Civil Procedure 23(a) and (b)(3) on behalf of a class, consisting of all persons and entities that purchased or otherwise acquired Lucid common stock or call options, and/or sold Lucid put options, between November 15, 2021 and February 28, 2022, inclusive, and who were damaged thereby (the "Class"). Excluded from the Class are Defendants, the officers and directors of the Company, at all relevant times, members of their immediate families and their legal representatives, heirs, successors, or assigns, and any entity in which Defendants have or had a controlling interest.

36.     The members of the Class are so numerous that joinder of all members is impracticable. Throughout the Class Period, Lucid's shares actively traded on the NASDAQ. While the exact number of Class members is unknown to Plaintiff at this time and can only be ascertained through appropriate discovery, Plaintiff believes that there are at least hundreds or thousands of members in the proposed Class. Millions of Lucid shares were traded publicly during the Class Period on the NASDAQ. Record owners and other members of the Class may be identified from records maintained by Lucid or its transfer agent and may be notified of the pendency of this action by mail, using the form of notice similar to that customarily used in securities class actions.

37.     Plaintiff's claims are typical of the claims of the members of the Class as all members of the Class are similarly affected by Defendants' wrongful conduct in violation of federal law that is complained of herein.

38.     Plaintiff will fairly and adequately protect the interests of the members of the Class and has retained counsel competent and experienced in class and securities litigation.

39.    Common questions of law and fact exist as to all members of the Class and predominate over any questions solely affecting individual members of the Class. Among the questions of law and fact common to the Class are:

(a)    whether the federal securities laws were violated by Defendants' acts as alleged herein;

(b)    whether statements made by Defendants to the investing public during the Class Period omitted and/or misrepresented material facts about the business, operations, and prospects of Lucid; and

(c)    to what extent the members of the Class have sustained damages and the proper measure of damages.

40.    A class action is superior to all other available methods for the fair and efficient adjudication of this controversy since joinder of all members is impracticable. Furthermore, as the damages suffered by individual Class members may be relatively small, the expense and burden of individual litigation makes it impossible for members of the Class to individually redress the wrongs done to them. There will be no difficulty in the management of this action as a class action.

**UNDISCLOSED ADVERSE FACTS**

41.    The market for Lucid's securities was open, well-developed and efficient at all relevant times. As a result of these materially false and/or misleading statements, and/or failures to disclose, Lucid's securities traded at artificially inflated prices during the Class Period. Plaintiff and other members of the Class purchased or otherwise acquired Lucid's securities relying upon the integrity of the market price of the Company's securities and market information relating to Lucid, and have been damaged thereby.

42.    During the Class Period, Defendants materially misled the investing public, thereby inflating the price of Lucid's securities, by publicly issuing false and/or misleading statements and/or omitting to disclose material facts necessary to make Defendants' statements, as set forth herein, not false and/or misleading. The statements and omissions were materially false and/or misleading because they failed to disclose material adverse information and/or misrepresented the truth about Lucid's business, operations, and prospects as alleged herein.

43.    At all relevant times, the material misrepresentations and omissions particularized in this Complaint directly or proximately caused or were a substantial contributing cause of the damages sustained by Plaintiff and other members of the Class. As described herein, during the Class Period, Defendants made or caused to be made a series of materially false and/or misleading statements about Lucid's financial well-being and prospects. These material misstatements and/or omissions had the cause and effect of creating in the market an unrealistically positive assessment of the Company and its financial well-being and prospects, thus causing the Company's securities to be overvalued and artificially inflated at all relevant times. Defendants' materially false and/or misleading statements during the Class Period resulted in Plaintiff and other members of the Class purchasing the Company's securities at artificially inflated prices, thus causing the damages complained of herein when the truth was revealed.

## LOSS CAUSATION

44.    Defendants' wrongful conduct, as alleged herein, directly and proximately caused the economic loss suffered by Plaintiff and the Class.

45.    During the Class Period, Plaintiff and the Class purchased Lucid's securities at artificially inflated prices and were damaged thereby. The price of the Company's securities significantly declined when the misrepresentations made to the market, and/or the information alleged herein to have been concealed from the market, and/or the effects thereof, were revealed, causing investors' losses.

## SCIENTER ALLEGATIONS

46.    As alleged herein, Defendants acted with scienter since Defendants knew that the public documents and statements issued or disseminated in the name of the Company were materially false and/or misleading; knew that such statements or documents would be issued or disseminated to the investing public; and knowingly and substantially participated or acquiesced in the issuance or dissemination of such statements or documents as primary violations of the federal securities laws. As set forth elsewhere herein in detail, the Individual Defendants, by virtue of their receipt of information reflecting the true facts regarding Lucid, their control over, and/or receipt and/or modification of Lucid's allegedly materially misleading misstatements and/or their

associations with the Company which made them privy to confidential proprietary information concerning Lucid, participated in the fraudulent scheme alleged herein.

## APPLICABILITY OF PRESUMPTION OF RELIANCE

## (FRAUD-ON-THE-MARKET DOCTRINE)

47.    The market for Lucid's securities was open, well-developed and efficient at all relevant times. As a result of the materially false and/or misleading statements and/or failures to disclose, Lucid's securities traded at artificially inflated prices during the Class Period. On November 16, 2021, the Company's share price closed at a Class Period high of $55.53 per share. Plaintiff and other members of the Class purchased or otherwise acquired the Company's securities relying upon the integrity of the market price of Lucid's securities and market information relating to Lucid, and have been damaged thereby.

48.    During the Class Period, the artificial inflation of Lucid's shares was caused by the material misrepresentations and/or omissions particularized in this Complaint causing the damages sustained by Plaintiff and other members of the Class. As described herein, during the Class Period, Defendants made or caused to be made a series of materially false and/or misleading statements about Lucid's business, prospects, and operations. These material misstatements and/or omissions created an unrealistically positive assessment of Lucid and its business, operations, and prospects, thus causing the price of the Company's securities to be artificially inflated at all relevant times, and when disclosed, negatively affected the value of the Company shares. Defendants' materially false and/or misleading statements during the Class Period resulted in Plaintiff and other members of the Class purchasing the Company's securities at such artificially inflated prices, and each of them has been damaged as a result.

49.    At all relevant times, the market for Lucid's securities was an efficient market for the following reasons, among others:

(a)    Lucid shares met the requirements for listing, and was listed and actively traded on the NASDAQ, a highly efficient and automated market;

(b)    As a regulated issuer, Lucid filed periodic public reports with the SEC and/or the NASDAQ;

(c)     Lucid regularly communicated with public investors via established market communication mechanisms, including through regular dissemination of press releases on the national circuits of major newswire services and through other wide-ranging public disclosures, such as communications with the financial press and other similar reporting services; and/or

(d)     Lucid was followed by securities analysts employed by brokerage firms who wrote reports about the Company, and these reports were distributed to the sales force and certain customers of their respective brokerage firms. Each of these reports was publicly available and entered the public marketplace.

50.     As a result of the foregoing, the market for Lucid's securities promptly digested current information regarding Lucid from all publicly available sources and reflected such information in Lucid's share price. Under these circumstances, all purchasers of Lucid's securities during the Class Period suffered similar injury through their purchase of Lucid's securities at artificially inflated prices and a presumption of reliance applies.

51.     A Class-wide presumption of reliance is also appropriate in this action under the Supreme Court's holding in *Affiliated Ute Citizens of Utah v. United States*, 406 U.S. 128 (1972), because the Class's claims are, in large part, grounded on Defendants' material misstatements and/or omissions. Because this action involves Defendants' failure to disclose material adverse information regarding the Company's business operations and financial prospects—information that Defendants were obligated to disclose—positive proof of reliance is not a prerequisite to recovery. All that is necessary is that the facts withheld be material in the sense that a reasonable investor might have considered them important in making investment decisions. Given the importance of the Class Period material misstatements and omissions set forth above, that requirement is satisfied here.

## NO SAFE HARBOR

52.     The statutory safe harbor provided for forward-looking statements under certain circumstances does not apply to any of the allegedly false statements pleaded in this Complaint. The statements alleged to be false and misleading herein all relate to then-existing facts and conditions. In addition, to the extent certain of the statements alleged to be false may be characterized as forward looking, they were not identified as "forward-looking statements" when made and there were no

meaningful cautionary statements identifying important factors that could cause actual results to differ materially from those in the purportedly forward-looking statements. In the alternative, to the extent that the statutory safe harbor is determined to apply to any forward-looking statements pleaded herein, Defendants are liable for those false forward-looking statements because at the time each of those forward-looking statements was made, the speaker had actual knowledge that the forward-looking statement was materially false or misleading, and/or the forward-looking statement was authorized or approved by an executive officer of Lucid who knew that the statement was false when made.

## FIRST CLAIM

### Violation of Section 10(b) of The Exchange Act and

### Rule 10b-5 Promulgated Thereunder

### Against All Defendants

53.     Plaintiff repeats and re-alleges each and every allegation contained above as if fully set forth herein.

54.     During the Class Period, Defendants carried out a plan, scheme and course of conduct which was intended to and, throughout the Class Period, did: (i) deceive the investing public, including Plaintiff and other Class members, as alleged herein; and (ii) cause Plaintiff and other members of the Class to purchase Lucid's securities at artificially inflated prices. In furtherance of this unlawful scheme, plan and course of conduct, Defendants, and each defendant, took the actions set forth herein.

55.     Defendants (i) employed devices, schemes, and artifices to defraud; (ii) made untrue statements of material fact and/or omitted to state material facts necessary to make the statements not misleading; and (iii) engaged in acts, practices, and a course of business which operated as a fraud and deceit upon the purchasers of the Company's securities in an effort to maintain artificially high market prices for Lucid's securities in violation of Section 10(b) of the Exchange Act and Rule 10b-5. All Defendants are sued either as primary participants in the wrongful and illegal conduct charged herein or as controlling persons as alleged below.

56.     Defendants, individually and in concert, directly and indirectly, by the use, means or instrumentalities of interstate commerce and/or of the mails, engaged and participated in a continuous course of conduct to conceal adverse material information about Lucid's financial well-being and prospects, as specified herein.

57.     Defendants employed devices, schemes and artifices to defraud, while in possession of material adverse non-public information and engaged in acts, practices, and a course of conduct as alleged herein in an effort to assure investors of Lucid's value and performance and continued substantial growth, which included the making of, or the participation in the making of, untrue statements of material facts and/or omitting to state material facts necessary in order to make the statements made about Lucid and its business operations and future prospects in light of the circumstances under which they were made, not misleading, as set forth more particularly herein, and engaged in transactions, practices and a course of business which operated as a fraud and deceit upon the purchasers of the Company's securities during the Class Period.

58.     Each of the Individual Defendants' primary liability and controlling person liability arises from the following facts: (i) the Individual Defendants were high-level executives and/or directors at the Company during the Class Period and members of the Company's management team or had control thereof; (ii) each of these defendants, by virtue of their responsibilities and activities as a senior officer and/or director of the Company, was privy to and participated in the creation, development and reporting of the Company's internal budgets, plans, projections and/or reports; (iii) each of these defendants enjoyed significant personal contact and familiarity with the other defendants and was advised of, and had access to, other members of the Company's management team, internal reports and other data and information about the Company's finances, operations, and sales at all relevant times; and (iv) each of these defendants was aware of the Company's dissemination of information to the investing public which they knew and/or recklessly disregarded was materially false and misleading.

59.     Defendants had actual knowledge of the misrepresentations and/or omissions of material facts set forth herein, or acted with reckless disregard for the truth in that they failed to ascertain and to disclose such facts, even though such facts were available to them. Such defendants'

material misrepresentations and/or omissions were done knowingly or recklessly and for the purpose and effect of concealing Lucid's financial well-being and prospects from the investing public and supporting the artificially inflated price of its securities. As demonstrated by Defendants' overstatements and/or misstatements of the Company's business, operations, financial well-being, and prospects throughout the Class Period, Defendants, if they did not have actual knowledge of the misrepresentations and/or omissions alleged, were reckless in failing to obtain such knowledge by deliberately refraining from taking those steps necessary to discover whether those statements were false or misleading.

60.     As a result of the dissemination of the materially false and/or misleading information and/or failure to disclose material facts, as set forth above, the market price of Lucid's securities was artificially inflated during the Class Period. In ignorance of the fact that market prices of the Company's securities were artificially inflated, and relying directly or indirectly on the false and misleading statements made by Defendants, or upon the integrity of the market in which the securities trades, and/or in the absence of material adverse information that was known to or recklessly disregarded by Defendants, but not disclosed in public statements by Defendants during the Class Period, Plaintiff and the other members of the Class acquired Lucid's securities during the Class Period at artificially high prices and were damaged thereby.

61.     At the time of said misrepresentations and/or omissions, Plaintiff and other members of the Class were ignorant of their falsity, and believed them to be true. Had Plaintiff and the other members of the Class and the marketplace known the truth regarding the problems that Lucid was experiencing, which were not disclosed by Defendants, Plaintiff and other members of the Class would not have purchased or otherwise acquired their Lucid securities, or, if they had acquired such securities during the Class Period, they would not have done so at the artificially inflated prices which they paid.

62.     By virtue of the foregoing, Defendants violated Section 10(b) of the Exchange Act and Rule 10b-5 promulgated thereunder.

63.     As a direct and proximate result of Defendants' wrongful conduct, Plaintiff and the other members of the Class suffered damages in connection with their respective purchases and sales of the Company's securities during the Class Period.

## SECOND CLAIM

### Violation of Section 20(a) of The Exchange Act

### Against the Individual Defendants

64.     Plaintiff repeats and re-alleges each and every allegation contained above as if fully set forth herein.

65.     Individual Defendants acted as controlling persons of Lucid within the meaning of Section 20(a) of the Exchange Act as alleged herein. By virtue of their high-level positions and their ownership and contractual rights, participation in, and/or awareness of the Company's operations and intimate knowledge of the false financial statements filed by the Company with the SEC and disseminated to the investing public, Individual Defendants had the power to influence and control and did influence and control, directly or indirectly, the decision-making of the Company, including the content and dissemination of the various statements which Plaintiff contends are false and misleading. Individual Defendants were provided with or had unlimited access to copies of the Company's reports, press releases, public filings, and other statements alleged by Plaintiff to be misleading prior to and/or shortly after these statements were issued and had the ability to prevent the issuance of the statements or cause the statements to be corrected.

66.     In particular, Individual Defendants had direct and supervisory involvement in the day-to-day operations of the Company and, therefore, had the power to control or influence the particular transactions giving rise to the securities violations as alleged herein, and exercised the same.

67.     As set forth above, Lucid and Individual Defendants each violated Section 10(b) and Rule 10b-5 by their acts and omissions as alleged in this Complaint. By virtue of their position as controlling persons, Individual Defendants are liable pursuant to Section 20(a) of the Exchange Act. As a direct and proximate result of Defendants' wrongful conduct, Plaintiff and other members of

the Class suffered damages in connection with their purchases of the Company's securities during the Class Period.

## PRAYER FOR RELIEF

WHEREFORE, Plaintiff prays for relief and judgment, as follows:

(a)    Determining that this action is a proper class action under Rule 23 of the Federal Rules of Civil Procedure;

(b)    Awarding compensatory damages in favor of Plaintiff and the other Class members against all defendants, jointly and severally, for all damages sustained as a result of Defendants' wrongdoing, in an amount to be proven at trial, including interest thereon;

(c)    Awarding Plaintiff and the Class their reasonable costs and expenses incurred in this action, including counsel fees and expert fees; and

(d)    Such other and further relief as the Court may deem just and proper.

## JURY TRIAL DEMANDED

Plaintiff hereby demands a trial by jury.

DATED:  May 31, 2022                         **GLANCY PRONGAY & MURRAY LLP**

By:  */s/ Charles H. Linehan*
Robert V. Prongay
Charles H. Linehan
Pavithra Rajesh
1925 Century Park East, Suite 2100
Los Angeles, California 90067
Telephone: (310) 201-9150
Facsimile: (310) 201-9160
Email: clinehan@glancylaw.com

*Counsel for Plaintiff Anant Goel*

**SWORN CERTIFICATION OF PLAINTIFF**
**LUCID GROUP, INC. (LCID) SECURITIES LITIGATION**

I, Anant B. Goel, certify that:

1.      I have reviewed the Complaint, adopt its allegations, and authorize its filing and/or the filing of a lead plaintiff motion on my behalf.

2.      I did not purchase the Lucid Group, Inc. securities that are the subject of this action at the direction of plaintiff's counsel or in order to participate in any private action arising under this title.

3.      I am willing to serve as a representative party on behalf of a class and will testify at deposition and trial, if necessary.

4.      My transactions in Lucid Group, Inc. securities during the period set forth in the Complaint are as follows:

        (See attached transactions)

5.      I have not sought to serve, nor served, as a representative party on behalf of a class under this title during the last three years, except for the following:

6.      I will not accept any payment for serving as a representative party, except to receive my pro rata share of any recovery or as ordered or approved by the court, including the award to a representative plaintiff of reasonable costs and expenses (including lost wages) directly relating to the representation of the class.

I declare under penalty of perjury that the foregoing are true and correct statements.

5/24/2022                                      *Anant B. Goel*
_____          _____
        Date                                              Anant B. Goel

**Anant B. Goel's Transactions in Lucid Group, Inc. (LCID)**

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/16/2021 | Sold Short | -100 | $47.0000 |
| 11/16/2021 | Sold Short | -2,500 | $25.0000 |
| 11/17/2021 | Bought | 2,600 | $52.2400 |
| 11/17/2021 | Sold Short | -600 | $25.0000 |
| 11/18/2021 | Bought | 600 | $45.8900 |
| 11/19/2021 | Bought | 20,000 | $53.0000 |
| 11/19/2021 | Sold | -20,000 | $45.0000 |
| 11/19/2021 | Sold Short | -40,000 | $25.0000 |
| 11/23/2021 | Bought | 40,000 | $50.6800 |
| 11/26/2021 | Bought | 20,000 | $55.0000 |
| 11/26/2021 | Sold | -11,000 | $50.0000 |
| 12/2/2021 | Sold | -1,000 | $47.2100 |
| 12/3/2021 | Sold | -120 | $46.2500 |
| 12/3/2021 | Sold | -3 | $46.2500 |
| 12/3/2021 | Sold | -450 | $46.2500 |
| 12/3/2021 | Sold | -427 | $46.2500 |
| 12/3/2021 | Sold | -412 | $46.0500 |
| 12/3/2021 | Sold | -10 | $46.0500 |
| 12/3/2021 | Sold | -106 | $46.0500 |
| 12/3/2021 | Sold | -24 | $46.0500 |
| 12/3/2021 | Sold | -62 | $46.0500 |
| 12/3/2021 | Sold | -86 | $46.0500 |
| 12/3/2021 | Sold | -109 | $45.7000 |
| 12/3/2021 | Sold | -191 | $45.7000 |
| 12/3/2021 | Bought | 2,000 | $53.0000 |
| 12/8/2021 | Sold | -950 | $44.8000 |
| 12/8/2021 | Sold | -50 | $44.8000 |
| 12/8/2021 | Sold | -1,000 | $43.0500 |
| 12/10/2021 | Sold | -1,379 | $37.5000 |
| 12/10/2021 | Sold | -1 | $37.5000 |
| 12/10/2021 | Sold | -20 | $37.5000 |
| 12/10/2021 | Sold | -600 | $37.5000 |
| 12/10/2021 | Sold | -324 | $38.0000 |
| 12/10/2021 | Sold | -100 | $38.0000 |
| 12/10/2021 | Sold | -576 | $38.0000 |
| 12/10/2021 | Sold | -468 | $37.7000 |
| 12/10/2021 | Sold | -15 | $37.7000 |
| 12/10/2021 | Sold | -14 | $37.7000 |
| 12/10/2021 | Sold | -53 | $37.7000 |
| 12/10/2021 | Sold | -147 | $37.7000 |
| 12/10/2021 | Sold | -100 | $37.7000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 12/10/2021 | Sold | -22 | $37.7000 |
| 12/10/2021 | Sold | -181 | $37.7000 |
| 12/16/2021 | Sold | -100 | $40.0000 |
| 12/17/2021 | Sold | -1,000 | $39.8850 |
| 12/17/2021 | Sold | -413 | $39.5200 |
| 12/17/2021 | Sold | -87 | $39.5200 |
| 12/17/2021 | Sold | -400 | $39.1000 |
| 1/28/2022 | Bought | 20,000 | $44.0000 |
| 1/28/2022 | Sold | -20,000 | $35.0000 |

**Anant B. Goel's Transactions in Lucid Group, Inc. Options**

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|------------------|---------------|--------------|----------|-------|
| 11/15/2021 | Bought to Open | Call | 01/20/2023 / 15.00 | 4 | $30.9300 |
| 11/15/2021 | Bought to Open | Call | 01/20/2023 / 15.00 | 4 | $30.9200 |
| 11/15/2021 | Bought to Open | Call | 01/20/2023 / 15.00 | 4 | $30.9400 |
| 11/15/2021 | Bought to Open | Call | 01/20/2023 / 15.00 | 4 | $30.9200 |
| 11/15/2021 | Bought to Open | Call | 01/20/2023 / 15.00 | 4 | $30.9300 |
| 11/15/2021 | Bought to Open | Call | 01/20/2023 / 15.00 | 53 | $31.3300 |
| 11/15/2021 | Bought to Open | Call | 01/20/2023 / 15.00 | 13 | $31.3300 |
| 11/15/2021 | Bought to Open | Call | 01/20/2023 / 15.00 | 12 | $31.3300 |
| 11/15/2021 | Bought to Open | Call | 01/20/2023 / 15.00 | 12 | $31.3300 |
| 11/15/2021 | Sold to Open | Call | 11/19/2021 / 45.00 | -4 | $2.9300 |
| 11/15/2021 | Sold to Open | Call | 11/19/2021 / 45.00 | -4 | $2.9200 |
| 11/15/2021 | Sold to Open | Call | 11/19/2021 / 45.00 | -4 | $2.9400 |
| 11/15/2021 | Sold to Open | Call | 11/19/2021 / 45.00 | -4 | $2.9200 |
| 11/15/2021 | Sold to Open | Call | 11/19/2021 / 45.00 | -4 | $2.9300 |
| 11/15/2021 | Sold to Open | Call | 11/19/2021 / 45.00 | -100 | $3.0400 |
| 11/15/2021 | Sold to Open | Call | 11/19/2021 / 45.00 | -15 | $2.8700 |
| 11/15/2021 | Sold to Open | Call | 11/19/2021 / 45.00 | -5 | $2.8700 |
| 11/15/2021 | Sold to Open | Call | 11/19/2021 / 45.00 | -20 | $2.8600 |
| 11/15/2021 | Sold to Open | Call | 11/19/2021 / 45.00 | -20 | $2.8700 |
| 11/15/2021 | Sold to Open | Call | 11/19/2021 / 45.00 | -20 | $2.8800 |
| 11/15/2021 | Sold to Open | Call | 11/19/2021 / 45.00 | -20 | $2.8900 |
| 11/15/2021 | Sold to Open | Call | 11/19/2021 / 45.00 | -53 | $2.8300 |
| 11/15/2021 | Sold to Open | Call | 11/19/2021 / 45.00 | -13 | $2.8300 |
| 11/15/2021 | Sold to Open | Call | 11/19/2021 / 45.00 | -12 | $2.8300 |
| 11/15/2021 | Sold to Open | Call | 11/19/2021 / 45.00 | -12 | $2.8300 |
| 11/15/2021 | Sold to Open | Call | 11/19/2021 / 47.00 | -243 | $2.4000 |
| 11/15/2021 | Sold to Open | Call | 11/19/2021 / 47.00 | -50 | $2.4000 |
| 11/15/2021 | Sold to Open | Call | 11/19/2021 / 47.00 | -2 | $2.4700 |
| 11/15/2021 | Sold to Open | Call | 11/19/2021 / 47.00 | -5 | $2.4700 |
| 11/15/2021 | Bought to Open | Call | 11/19/2021 / 60.00 | 243 | $0.4700 |
| 11/15/2021 | Bought to Open | Call | 11/19/2021 / 60.00 | 50 | $0.4700 |
| 11/15/2021 | Bought to Open | Call | 11/19/2021 / 60.00 | 1 | $0.4700 |
| 11/15/2021 | Bought to Open | Call | 11/19/2021 / 60.00 | 1 | $0.4700 |
| 11/15/2021 | Bought to Open | Call | 11/19/2021 / 60.00 | 5 | $0.4700 |
| 11/15/2021 | Bought to Open | Call | 11/19/2021 / 60.00 | 100 | $0.4400 |
| 11/15/2021 | Bought to Open | Call | 11/19/2021 / 60.00 | 15 | $0.4200 |
| 11/15/2021 | Bought to Open | Call | 11/19/2021 / 60.00 | 5 | $0.4200 |
| 11/15/2021 | Bought to Open | Call | 11/19/2021 / 60.00 | 20 | $0.4100 |
| 11/15/2021 | Bought to Open | Call | 11/19/2021 / 60.00 | 20 | $0.4200 |
| 11/15/2021 | Bought to Open | Call | 11/19/2021 / 60.00 | 20 | $0.4300 |
| 11/15/2021 | Bought to Open | Call | 11/19/2021 / 60.00 | 20 | $0.4400 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|-----------------|---------------|--------------|----------|-------|
| 11/16/2021 | Sold to Close | Call | 01/21/2022 / 15.00 | -241 | $37.7800 |
| 11/16/2021 | Sold to Close | Call | 01/21/2022 / 15.00 | -1 | $37.7800 |
| 11/16/2021 | Sold to Close | Call | 01/21/2022 / 15.00 | -1 | $37.7800 |
| 11/16/2021 | Sold to Close | Call | 01/21/2022 / 15.00 | -41 | $37.7800 |
| 11/16/2021 | Sold to Close | Call | 01/21/2022 / 15.00 | -41 | $37.7900 |
| 11/16/2021 | Sold to Close | Call | 01/21/2022 / 15.00 | -41 | $37.7900 |
| 11/16/2021 | Sold to Close | Call | 01/21/2022 / 15.00 | -34 | $37.8000 |
| 11/16/2021 | Sold to Close | Call | 01/21/2022 / 15.00 | -118 | $32.7500 |
| 11/16/2021 | Sold to Close | Call | 01/21/2022 / 15.00 | -1 | $32.7500 |
| 11/16/2021 | Sold to Close | Call | 01/21/2022 / 15.00 | -1 | $32.7500 |
| 11/16/2021 | Bought to Open | Call | 01/21/2022 / 20.00 | 241 | $32.9300 |
| 11/16/2021 | Bought to Open | Call | 01/21/2022 / 20.00 | 1 | $32.9300 |
| 11/16/2021 | Bought to Open | Call | 01/21/2022 / 20.00 | 1 | $32.9300 |
| 11/16/2021 | Bought to Open | Call | 01/21/2022 / 20.00 | 41 | $32.9300 |
| 11/16/2021 | Bought to Open | Call | 01/21/2022 / 20.00 | 41 | $32.9300 |
| 11/16/2021 | Bought to Open | Call | 01/21/2022 / 20.00 | 41 | $32.9200 |
| 11/16/2021 | Bought to Open | Call | 01/21/2022 / 20.00 | 34 | $32.9200 |
| 11/16/2021 | Bought to Open | Call | 01/21/2022 / 20.00 | 118 | $27.9500 |
| 11/16/2021 | Bought to Open | Call | 01/21/2022 / 20.00 | 1 | $27.9500 |
| 11/16/2021 | Bought to Open | Call | 01/21/2022 / 20.00 | 1 | $27.9500 |
| 11/16/2021 | Assigned | Call | 11/19/2021 / 25.00 | 25 | $0.0000 |
| 11/16/2021 | Assigned | Call | 11/19/2021 / 47.00 | 1 | $0.0000 |
| 11/17/2021 | Sold to Close | Put | 11/19/2021 / 32.00 | -420 | $0.0200 |
| 11/17/2021 | Sold to Close | Put | 11/19/2021 / 32.00 | -80 | $0.0200 |
| 11/17/2021 | Bought to Open | Put | 11/19/2021 / 38.00 | 420 | $0.1000 |
| 11/17/2021 | Bought to Open | Put | 11/19/2021 / 38.00 | 80 | $0.1000 |
| 11/17/2021 | Bought to Open | Put | 11/19/2021 / 43.00 | 42 | $0.1100 |
| 11/17/2021 | Bought to Open | Put | 11/19/2021 / 43.00 | 11 | $0.1100 |
| 11/17/2021 | Bought to Open | Put | 11/19/2021 / 43.00 | 30 | $0.1100 |
| 11/17/2021 | Bought to Open | Put | 11/19/2021 / 43.00 | 17 | $0.1100 |
| 11/17/2021 | Bought to Open | Put | 11/19/2021 / 43.00 | 300 | $0.1900 |
| 11/17/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 50 | $0.2000 |
| 11/17/2021 | Bought to Close | Call | 11/19/2021 / 47.00 | 59 | $5.5500 |
| 11/17/2021 | Bought to Close | Call | 11/19/2021 / 47.00 | 16 | $5.5700 |
| 11/17/2021 | Bought to Close | Call | 11/19/2021 / 47.00 | 12 | $5.5600 |
| 11/17/2021 | Bought to Close | Call | 11/19/2021 / 47.00 | 12 | $5.5600 |
| 11/17/2021 | Sold to Open | Call | 11/19/2021 / 47.00 | -1 | $6.2000 |
| 11/17/2021 | Sold to Open | Put | 11/19/2021 / 53.00 | -42 | $2.1600 |
| 11/17/2021 | Sold to Open | Put | 11/19/2021 / 53.00 | -11 | $2.1600 |
| 11/17/2021 | Sold to Open | Put | 11/19/2021 / 53.00 | -30 | $2.1600 |
| 11/17/2021 | Sold to Open | Put | 11/19/2021 / 53.00 | -17 | $2.1600 |
| 11/17/2021 | Sold to Open | Put | 11/19/2021 / 55.00 | -300 | $3.4900 |
| 11/17/2021 | Sold to Close | Call | 11/19/2021 / 60.00 | -59 | $0.5000 |
| 11/17/2021 | Sold to Close | Call | 11/19/2021 / 60.00 | -16 | $0.5200 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|------------------|---------------|--------------|----------|-------|
| 11/17/2021 | Sold to Close | Call | 11/19/2021 / 60.00 | -12 | $0.5200 |
| 11/17/2021 | Sold to Close | Call | 11/19/2021 / 60.00 | -12 | $0.5200 |
| 11/17/2021 | Sold to Close | Call | 11/19/2021 / 60.00 | -10 | $2.4200 |
| 11/17/2021 | Sold to Close | Call | 11/19/2021 / 60.00 | -5 | $2.4200 |
| 11/17/2021 | Sold to Close | Call | 11/19/2021 / 60.00 | -85 | $2.4200 |
| 11/17/2021 | Bought to Open | Call | 11/19/2021 / 65.00 | 10 | $1.4200 |
| 11/17/2021 | Bought to Open | Call | 11/19/2021 / 65.00 | 5 | $1.4200 |
| 11/17/2021 | Bought to Open | Call | 11/19/2021 / 65.00 | 85 | $1.4200 |
| 11/17/2021 | Sold to Open | Call | 12/17/2021 / 40.00 | -26 | $14.1400 |
| 11/17/2021 | Assigned | Call | 11/19/2021 / 25.00 | 6 | $0.0000 |
| 11/18/2021 | Bought to Close | Call | 11/19/2021 / 25.00 | 69 | $18.9000 |
| 11/18/2021 | Sold to Open | Call | 11/19/2021 / 45.00 | -200 | $2.2000 |
| 11/18/2021 | Sold to Open | Call | 11/19/2021 / 45.00 | -99 | $1.4700 |
| 11/18/2021 | Sold to Open | Call | 11/19/2021 / 45.00 | -1 | $1.4800 |
| 11/18/2021 | Bought to Close | Call | 11/19/2021 / 47.00 | 195 | $0.6000 |
| 11/18/2021 | Bought to Close | Call | 11/19/2021 / 47.00 | 1 | $0.6000 |
| 11/18/2021 | Bought to Close | Call | 11/19/2021 / 47.00 | 2 | $0.6000 |
| 11/18/2021 | Bought to Close | Call | 11/19/2021 / 47.00 | 3 | $0.6000 |
| 11/18/2021 | Bought to Open | Call | 11/19/2021 / 53.00 | 200 | $0.2000 |
| 11/18/2021 | Bought to Open | Call | 11/19/2021 / 53.00 | 99 | $0.1700 |
| 11/18/2021 | Bought to Open | Call | 11/19/2021 / 53.00 | 1 | $0.1800 |
| 11/18/2021 | Sold to Close | Call | 11/19/2021 / 60.00 | -195 | $0.1000 |
| 11/18/2021 | Sold to Close | Call | 11/19/2021 / 60.00 | -1 | $0.1000 |
| 11/18/2021 | Sold to Close | Call | 11/19/2021 / 60.00 | -2 | $0.1000 |
| 11/18/2021 | Sold to Close | Call | 11/19/2021 / 60.00 | -1 | $0.1000 |
| 11/18/2021 | Sold to Close | Call | 11/19/2021 / 60.00 | -2 | $0.1000 |
| 11/18/2021 | Sold to Open | Call | 12/17/2021 / 40.00 | -69 | $7.9000 |
| 11/18/2021 | Sold to Open | Call | 12/17/2021 / 40.00 | -6 | $8.8900 |
| 11/19/2021 | Bought to Close | Call | 11/19/2021 / 45.00 | 310 | $9.4500 |
| 11/19/2021 | Bought to Close | Call | 11/19/2021 / 45.00 | 58 | $7.0500 |
| 11/19/2021 | Bought to Close | Call | 11/19/2021 / 45.00 | 26 | $7.0500 |
| 11/19/2021 | Bought to Close | Call | 11/19/2021 / 45.00 | 16 | $7.0500 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 3 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 2 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 10 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 1 | $0.0700 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 3 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 2 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 65 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 10 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 96 | $0.0700 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 3 | $0.0700 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 15 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 1 | $0.0700 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|------------------|---------------|--------------|----------|-------|
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 1 | $0.0700 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 50 | $0.0700 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 8 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 35 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 2 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 5 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 30 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 53 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 5 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 6 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 1 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 1 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 3 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 4 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 1 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 1 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 64 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 1 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 1 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 1 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 1 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 1 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 1 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 1 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 1 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 1 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 1 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 1 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 3 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 1 | $0.0800 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 45.00 | 3 | $0.0800 |
| 11/19/2021 | Bought to Open | Put | 11/19/2021 / 47.00 | 293 | $0.1200 |
| 11/19/2021 | Bought to Open | Put | 11/19/2021 / 47.00 | 7 | $0.1400 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 50.00 | 200 | $0.1900 |
| 11/19/2021 | Sold to Close | Call | 11/19/2021 / 53.00 | -58 | $0.3500 |
| 11/19/2021 | Sold to Close | Call | 11/19/2021 / 53.00 | -26 | $0.3500 |
| 11/19/2021 | Sold to Close | Call | 11/19/2021 / 53.00 | -16 | $0.3500 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 53.00 | 253 | $0.0700 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 53.00 | 1 | $0.0700 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 53.00 | 46 | $0.0700 |
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 53.00 | 100 | $0.9900 |
| 11/19/2021 | Sold to Open | Put | 11/19/2021 / 53.00 | -293 | $2.6200 |
| 11/19/2021 | Sold to Open | Put | 11/19/2021 / 53.00 | -7 | $2.6400 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 11/19/2021 | Bought to Close | Put | 11/19/2021 / 55.00 | 300 | $3.5700 |
| 11/19/2021 | Bought to Open | Put | 11/26/2021 / 40.00 | 300 | $0.4300 |
| 11/19/2021 | Sold to Open | Call | 11/26/2021 / 55.00 | -310 | $3.4300 |
| 11/19/2021 | Sold to Open | Put | 11/26/2021 / 55.00 | -300 | $6.0000 |
| 11/19/2021 | Bought to Open | Call | 11/26/2021 / 65.00 | 310 | $1.1300 |
| 11/19/2021 | Expired | Put | 11/19/2021 / 20.00 | -200 | $0.0000 |
| 11/19/2021 | Assigned | Call | 11/19/2021 / 25.00 | 400 | $0.0000 |
| 11/19/2021 | Expired | Put | 11/19/2021 / 32.00 | -250 | $0.0000 |
| 11/19/2021 | Expired | Put | 11/19/2021 / 38.00 | -500 | $0.0000 |
| 11/19/2021 | Expired | Put | 11/19/2021 / 43.00 | -400 | $0.0000 |
| 11/19/2021 | Assigned | Call | 11/19/2021 / 45.00 | 200 | $0.0000 |
| 11/19/2021 | Expired | Put | 11/19/2021 / 47.00 | -300 | $0.0000 |
| 11/19/2021 | Exercised | Call | 11/19/2021 / 53.00 | -200 | $0.0000 |
| 11/19/2021 | Expired | Call | 11/19/2021 / 60.00 | -100 | $0.0000 |
| 11/19/2021 | Expired | Call | 11/19/2021 / 65.00 | -100 | $0.0000 |
| 11/22/2021 | Bought to Open | Put | 11/26/2021 / 40.00 | 20 | $0.2000 |
| 11/22/2021 | Bought to Open | Put | 11/26/2021 / 40.00 | 20 | $0.2600 |
| 11/22/2021 | Bought to Open | Put | 11/26/2021 / 40.00 | 20 | $0.1900 |
| 11/22/2021 | Bought to Open | Put | 11/26/2021 / 40.00 | 20 | $0.1900 |
| 11/22/2021 | Bought to Open | Put | 11/26/2021 / 40.00 | 20 | $0.2200 |
| 11/22/2021 | Bought to Open | Put | 11/26/2021 / 40.00 | 90 | $0.2200 |
| 11/22/2021 | Bought to Open | Put | 11/26/2021 / 40.00 | 10 | $0.2200 |
| 11/22/2021 | Bought to Close | Call | 11/26/2021 / 55.00 | 20 | $1.2200 |
| 11/22/2021 | Bought to Close | Call | 11/26/2021 / 55.00 | 19 | $1.2200 |
| 11/22/2021 | Bought to Close | Call | 11/26/2021 / 55.00 | 20 | $1.2100 |
| 11/22/2021 | Bought to Close | Call | 11/26/2021 / 55.00 | 19 | $1.2200 |
| 11/22/2021 | Bought to Close | Call | 11/26/2021 / 55.00 | 20 | $1.2100 |
| 11/22/2021 | Bought to Close | Call | 11/26/2021 / 55.00 | 1 | $1.2100 |
| 11/22/2021 | Bought to Close | Call | 11/26/2021 / 55.00 | 1 | $1.2100 |
| 11/22/2021 | Bought to Close | Call | 11/26/2021 / 55.00 | 83 | $1.5300 |
| 11/22/2021 | Bought to Close | Call | 11/26/2021 / 55.00 | 17 | $1.5300 |
| 11/22/2021 | Bought to Close | Call | 11/26/2021 / 55.00 | 3 | $2.0700 |
| 11/22/2021 | Bought to Close | Call | 11/26/2021 / 55.00 | 1 | $2.0700 |
| 11/22/2021 | Bought to Close | Call | 11/26/2021 / 55.00 | 3 | $2.0700 |
| 11/22/2021 | Bought to Close | Call | 11/26/2021 / 55.00 | 1 | $2.0700 |
| 11/22/2021 | Bought to Close | Call | 11/26/2021 / 55.00 | 2 | $2.0800 |
| 11/22/2021 | Sold to Open | Put | 11/26/2021 / 55.00 | -20 | $5.2000 |
| 11/22/2021 | Sold to Open | Put | 11/26/2021 / 55.00 | -20 | $5.2600 |
| 11/22/2021 | Sold to Open | Put | 11/26/2021 / 55.00 | -20 | $5.1900 |
| 11/22/2021 | Sold to Open | Put | 11/26/2021 / 55.00 | -20 | $5.1900 |
| 11/22/2021 | Sold to Open | Put | 11/26/2021 / 55.00 | -20 | $5.2200 |
| 11/22/2021 | Sold to Open | Put | 11/26/2021 / 55.00 | -90 | $4.7200 |
| 11/22/2021 | Sold to Open | Put | 11/26/2021 / 55.00 | -10 | $4.7200 |
| 11/22/2021 | Sold to Close | Call | 11/26/2021 / 65.00 | -20 | $0.2700 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 11/22/2021 | Sold to Close | Call | 11/26/2021 / 65.00 | -19 | $0.2700 |
| 11/22/2021 | Sold to Close | Call | 11/26/2021 / 65.00 | -20 | $0.2600 |
| 11/22/2021 | Sold to Close | Call | 11/26/2021 / 65.00 | -19 | $0.2700 |
| 11/22/2021 | Sold to Close | Call | 11/26/2021 / 65.00 | -1 | $0.2600 |
| 11/22/2021 | Sold to Close | Call | 11/26/2021 / 65.00 | -6 | $0.2600 |
| 11/22/2021 | Sold to Close | Call | 11/26/2021 / 65.00 | -6 | $0.2600 |
| 11/22/2021 | Sold to Close | Call | 11/26/2021 / 65.00 | -7 | $0.2600 |
| 11/22/2021 | Sold to Close | Call | 11/26/2021 / 65.00 | -1 | $0.2600 |
| 11/22/2021 | Sold to Close | Call | 11/26/2021 / 65.00 | -1 | $0.2600 |
| 11/22/2021 | Sold to Close | Call | 11/26/2021 / 65.00 | -83 | $0.3300 |
| 11/22/2021 | Sold to Close | Call | 11/26/2021 / 65.00 | -17 | $0.3300 |
| 11/22/2021 | Sold to Close | Call | 11/26/2021 / 65.00 | -3 | $0.4700 |
| 11/22/2021 | Sold to Close | Call | 11/26/2021 / 65.00 | -1 | $0.4700 |
| 11/22/2021 | Sold to Close | Call | 11/26/2021 / 65.00 | -3 | $0.4700 |
| 11/22/2021 | Sold to Close | Call | 11/26/2021 / 65.00 | -1 | $0.4700 |
| 11/22/2021 | Sold to Close | Call | 11/26/2021 / 65.00 | -2 | $0.4800 |
| 11/23/2021 | Sold to Open | Call | 11/26/2021 / 50.00 | -60 | $3.4000 |
| 11/23/2021 | Sold to Open | Call | 11/26/2021 / 50.00 | -50 | $3.0000 |
| 11/23/2021 | Sold to Open | Call | 12/17/2021 / 40.00 | -400 | $12.3800 |
| 11/26/2021 | Bought to Close | Call | 11/26/2021 / 55.00 | 98 | $0.0800 |
| 11/26/2021 | Bought to Close | Call | 11/26/2021 / 55.00 | 1 | $0.0700 |
| 11/26/2021 | Bought to Close | Call | 11/26/2021 / 55.00 | 1 | $0.0700 |
| 11/26/2021 | Bought to Close | Put | 11/26/2021 / 55.00 | 100 | $2.7000 |
| 11/26/2021 | Bought to Close | Put | 11/26/2021 / 55.00 | 95 | $3.3000 |
| 11/26/2021 | Bought to Close | Put | 11/26/2021 / 55.00 | 3 | $3.3000 |
| 11/26/2021 | Bought to Close | Put | 11/26/2021 / 55.00 | 2 | $3.3000 |
| 11/26/2021 | Bought to Close | Put | 11/26/2021 / 55.00 | 85 | $3.3000 |
| 11/26/2021 | Bought to Close | Put | 11/26/2021 / 55.00 | 2 | $3.3000 |
| 11/26/2021 | Bought to Close | Put | 11/26/2021 / 55.00 | 2 | $3.3000 |
| 11/26/2021 | Bought to Close | Put | 11/26/2021 / 55.00 | 11 | $3.3000 |
| 11/26/2021 | Expired | Put | 11/26/2021 / 40.00 | -500 | $0.0000 |
| 11/26/2021 | Assigned | Call | 11/26/2021 / 50.00 | 110 | $0.0000 |
| 11/26/2021 | Assigned | Put | 11/26/2021 / 55.00 | 200 | $0.0000 |
| 11/26/2021 | Expired | Call | 11/26/2021 / 65.00 | -100 | $0.0000 |
| 11/29/2021 | Sold to Open | Call | 12/03/2021 / 55.00 | -87 | $2.1000 |
| 11/29/2021 | Sold to Open | Call | 12/03/2021 / 55.00 | -13 | $2.1000 |
| 11/29/2021 | Sold to Open | Call | 12/03/2021 / 55.00 | -85 | $2.0000 |
| 11/29/2021 | Sold to Open | Call | 12/03/2021 / 55.00 | -1 | $2.0000 |
| 11/29/2021 | Sold to Open | Call | 12/03/2021 / 55.00 | -8 | $2.0000 |
| 11/29/2021 | Sold to Open | Call | 12/03/2021 / 55.00 | -6 | $2.0000 |
| 11/29/2021 | Sold to Open | Call | 12/03/2021 / 58.00 | -1 | $1.2800 |
| 11/29/2021 | Sold to Open | Call | 12/03/2021 / 58.00 | -7 | $1.2800 |
| 11/29/2021 | Sold to Open | Call | 12/03/2021 / 58.00 | -18 | $1.2800 |
| 11/29/2021 | Sold to Open | Call | 12/03/2021 / 58.00 | -18 | $1.2800 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|------------------|---------------|--------------|----------|-------|
| 11/29/2021 | Sold to Open | Call | 12/03/2021 / 58.00 | -16 | $1.2800 |
| 11/29/2021 | Sold to Open | Call | 12/03/2021 / 58.00 | -16 | $1.2600 |
| 11/29/2021 | Sold to Open | Call | 12/03/2021 / 58.00 | -7 | $1.2900 |
| 11/29/2021 | Sold to Open | Call | 12/03/2021 / 58.00 | -7 | $1.2900 |
| 11/29/2021 | Sold to Open | Call | 12/03/2021 / 58.00 | -10 | $1.2900 |
| 11/29/2021 | Sold to Open | Call | 12/03/2021 / 60.00 | -64 | $1.1000 |
| 11/29/2021 | Sold to Open | Call | 12/03/2021 / 60.00 | -16 | $1.1000 |
| 11/29/2021 | Sold to Open | Call | 12/03/2021 / 60.00 | -20 | $1.1000 |
| 11/29/2021 | Bought to Open | Call | 12/03/2021 / 72.00 | 1 | $0.1200 |
| 11/29/2021 | Bought to Open | Call | 12/03/2021 / 72.00 | 7 | $0.1200 |
| 11/29/2021 | Bought to Open | Call | 12/03/2021 / 72.00 | 18 | $0.1200 |
| 11/29/2021 | Bought to Open | Call | 12/03/2021 / 72.00 | 18 | $0.1200 |
| 11/29/2021 | Bought to Open | Call | 12/03/2021 / 72.00 | 16 | $0.1200 |
| 11/29/2021 | Bought to Open | Call | 12/03/2021 / 72.00 | 16 | $0.1200 |
| 11/29/2021 | Bought to Open | Call | 12/03/2021 / 72.00 | 7 | $0.1200 |
| 11/29/2021 | Bought to Open | Call | 12/03/2021 / 72.00 | 7 | $0.1200 |
| 11/29/2021 | Bought to Open | Call | 12/03/2021 / 72.00 | 10 | $0.1200 |
| 11/29/2021 | Bought to Open | Call | 12/03/2021 / 75.00 | 64 | $0.1000 |
| 11/29/2021 | Bought to Open | Call | 12/03/2021 / 75.00 | 16 | $0.1000 |
| 11/29/2021 | Bought to Open | Call | 12/03/2021 / 75.00 | 20 | $0.1000 |
| 11/30/2021 | Bought to Open | Put | 12/03/2021 / 40.00 | 8 | $0.0800 |
| 11/30/2021 | Bought to Open | Put | 12/03/2021 / 40.00 | 4 | $0.0800 |
| 11/30/2021 | Bought to Open | Put | 12/03/2021 / 40.00 | 8 | $0.0800 |
| 11/30/2021 | Bought to Open | Put | 12/03/2021 / 40.00 | 2 | $0.0800 |
| 11/30/2021 | Bought to Open | Put | 12/03/2021 / 40.00 | 14 | $0.0900 |
| 11/30/2021 | Bought to Open | Put | 12/03/2021 / 40.00 | 2 | $0.0900 |
| 11/30/2021 | Bought to Open | Put | 12/03/2021 / 40.00 | 3 | $0.0800 |
| 11/30/2021 | Bought to Open | Put | 12/03/2021 / 40.00 | 4 | $0.1000 |
| 11/30/2021 | Bought to Open | Put | 12/03/2021 / 40.00 | 3 | $0.0800 |
| 11/30/2021 | Bought to Open | Put | 12/03/2021 / 40.00 | 13 | $0.0800 |
| 11/30/2021 | Bought to Open | Put | 12/03/2021 / 40.00 | 3 | $0.0800 |
| 11/30/2021 | Bought to Open | Put | 12/03/2021 / 40.00 | 10 | $0.1100 |
| 11/30/2021 | Bought to Open | Put | 12/03/2021 / 40.00 | 3 | $0.1100 |
| 11/30/2021 | Bought to Open | Put | 12/03/2021 / 40.00 | 7 | $0.1100 |
| 11/30/2021 | Bought to Open | Put | 12/03/2021 / 40.00 | 4 | $0.0800 |
| 11/30/2021 | Bought to Open | Put | 12/03/2021 / 40.00 | 7 | $0.0800 |
| 11/30/2021 | Bought to Open | Put | 12/03/2021 / 40.00 | 5 | $0.0800 |
| 11/30/2021 | Bought to Open | Put | 12/03/2021 / 42.00 | 100 | $0.1300 |
| 11/30/2021 | Bought to Open | Put | 12/03/2021 / 45.00 | 100 | $0.2200 |
| 11/30/2021 | Sold to Open | Put | 12/03/2021 / 53.00 | -100 | $2.1200 |
| 11/30/2021 | Sold to Open | Put | 12/03/2021 / 53.00 | -8 | $2.0800 |
| 11/30/2021 | Sold to Open | Put | 12/03/2021 / 53.00 | -4 | $2.0800 |
| 11/30/2021 | Sold to Open | Put | 12/03/2021 / 53.00 | -8 | $2.0800 |
| 11/30/2021 | Sold to Open | Put | 12/03/2021 / 53.00 | -2 | $2.0800 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|-----------------|---------------|--------------|----------|-------|
| 11/30/2021 | Sold to Open | Put | 12/03/2021 / 53.00 | -14 | $2.0900 |
| 11/30/2021 | Sold to Open | Put | 12/03/2021 / 53.00 | -2 | $2.0900 |
| 11/30/2021 | Sold to Open | Put | 12/03/2021 / 53.00 | -3 | $2.0800 |
| 11/30/2021 | Sold to Open | Put | 12/03/2021 / 53.00 | -4 | $2.1000 |
| 11/30/2021 | Sold to Open | Put | 12/03/2021 / 53.00 | -3 | $2.0800 |
| 11/30/2021 | Sold to Open | Put | 12/03/2021 / 53.00 | -13 | $2.0800 |
| 11/30/2021 | Sold to Open | Put | 12/03/2021 / 53.00 | -3 | $2.0800 |
| 11/30/2021 | Sold to Open | Put | 12/03/2021 / 53.00 | -10 | $2.1100 |
| 11/30/2021 | Sold to Open | Put | 12/03/2021 / 53.00 | -3 | $2.1100 |
| 11/30/2021 | Sold to Open | Put | 12/03/2021 / 53.00 | -7 | $2.1100 |
| 11/30/2021 | Sold to Open | Put | 12/03/2021 / 53.00 | -4 | $2.0800 |
| 11/30/2021 | Sold to Open | Put | 12/03/2021 / 53.00 | -7 | $2.0800 |
| 11/30/2021 | Sold to Open | Put | 12/03/2021 / 53.00 | -5 | $2.0800 |
| 11/30/2021 | Sold to Open | Put | 12/03/2021 / 55.00 | -100 | $3.1300 |
| 12/1/2021 | Bought to Close | Call | 12/17/2021 / 40.00 | 1 | $14.8000 |
| 12/2/2021 | Bought to Close | Call | 12/03/2021 / 60.00 | 4 | $0.0800 |
| 12/2/2021 | Bought to Close | Call | 12/03/2021 / 60.00 | 18 | $0.0800 |
| 12/2/2021 | Bought to Close | Call | 12/03/2021 / 60.00 | 1 | $0.0800 |
| 12/2/2021 | Bought to Close | Call | 12/03/2021 / 60.00 | 1 | $0.0800 |
| 12/2/2021 | Bought to Close | Call | 12/03/2021 / 60.00 | 1 | $0.0800 |
| 12/2/2021 | Bought to Close | Call | 12/03/2021 / 60.00 | 3 | $0.0800 |
| 12/2/2021 | Bought to Close | Call | 12/03/2021 / 60.00 | 8 | $0.0800 |
| 12/2/2021 | Bought to Close | Call | 12/03/2021 / 60.00 | 1 | $0.0800 |
| 12/2/2021 | Bought to Close | Call | 12/03/2021 / 60.00 | 10 | $0.0800 |
| 12/2/2021 | Bought to Close | Call | 12/03/2021 / 60.00 | 1 | $0.0800 |
| 12/2/2021 | Bought to Close | Call | 12/03/2021 / 60.00 | 1 | $0.0800 |
| 12/2/2021 | Bought to Close | Call | 12/03/2021 / 60.00 | 1 | $0.0800 |
| 12/2/2021 | Bought to Close | Call | 12/03/2021 / 60.00 | 6 | $0.0800 |
| 12/2/2021 | Bought to Close | Call | 12/03/2021 / 60.00 | 2 | $0.0800 |
| 12/2/2021 | Bought to Close | Call | 12/03/2021 / 60.00 | 1 | $0.0800 |
| 12/2/2021 | Bought to Close | Call | 12/03/2021 / 60.00 | 5 | $0.0800 |
| 12/2/2021 | Bought to Close | Call | 12/03/2021 / 60.00 | 1 | $0.0800 |
| 12/2/2021 | Bought to Close | Call | 12/03/2021 / 60.00 | 3 | $0.0800 |
| 12/2/2021 | Bought to Close | Call | 12/03/2021 / 60.00 | 4 | $0.0800 |
| 12/2/2021 | Bought to Close | Call | 12/03/2021 / 60.00 | 4 | $0.0800 |
| 12/2/2021 | Bought to Close | Call | 12/03/2021 / 60.00 | 1 | $0.0800 |
| 12/2/2021 | Bought to Close | Call | 12/03/2021 / 60.00 | 5 | $0.0800 |
| 12/2/2021 | Bought to Close | Call | 12/03/2021 / 60.00 | 1 | $0.0800 |
| 12/2/2021 | Bought to Close | Call | 12/03/2021 / 60.00 | 4 | $0.0800 |
| 12/2/2021 | Bought to Close | Call | 12/03/2021 / 60.00 | 2 | $0.0800 |
| 12/2/2021 | Bought to Close | Call | 12/03/2021 / 60.00 | 1 | $0.0800 |
| 12/2/2021 | Bought to Close | Call | 12/03/2021 / 60.00 | 10 | $0.1100 |
| 12/2/2021 | Bought to Close | Call | 12/17/2021 / 35.00 | 3 | $13.5000 |
| 12/2/2021 | Bought to Close | Call | 12/17/2021 / 35.00 | 3 | $13.5000 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|-----------------|---------------|--------------|----------|-------|
| 12/2/2021 | Bought to Close | Call | 12/17/2021 / 35.00 | 3 | $13.5000 |
| 12/2/2021 | Bought to Close | Call | 12/17/2021 / 35.00 | 3 | $13.5000 |
| 12/2/2021 | Bought to Close | Call | 12/17/2021 / 35.00 | 3 | $13.5000 |
| 12/2/2021 | Bought to Close | Call | 12/17/2021 / 35.00 | 1 | $13.5000 |
| 12/2/2021 | Bought to Close | Call | 12/17/2021 / 35.00 | 2 | $13.5000 |
| 12/2/2021 | Bought to Close | Call | 12/17/2021 / 35.00 | 2 | $13.5000 |
| 12/2/2021 | Bought to Close | Call | 12/17/2021 / 40.00 | 140 | $9.1500 |
| 12/2/2021 | Bought to Close | Call | 12/17/2021 / 40.00 | 60 | $9.2100 |
| 12/2/2021 | Bought to Close | Call | 12/17/2021 / 40.00 | 20 | $8.8000 |
| 12/2/2021 | Bought to Close | Call | 12/17/2021 / 40.00 | 20 | $8.7500 |
| 12/2/2021 | Bought to Close | Call | 12/17/2021 / 40.00 | 20 | $8.7300 |
| 12/2/2021 | Bought to Close | Call | 12/17/2021 / 40.00 | 20 | $8.7600 |
| 12/2/2021 | Bought to Close | Call | 12/17/2021 / 40.00 | 20 | $8.7400 |
| 12/2/2021 | Sold to Open | Call | 12/31/2021 / 45.00 | -140 | $7.6500 |
| 12/2/2021 | Sold to Open | Call | 12/31/2021 / 45.00 | -60 | $7.7100 |
| 12/2/2021 | Sold to Open | Call | 12/31/2021 / 45.00 | -20 | $7.3100 |
| 12/2/2021 | Sold to Open | Call | 12/31/2021 / 45.00 | -20 | $7.2700 |
| 12/2/2021 | Sold to Open | Call | 12/31/2021 / 45.00 | -20 | $7.2600 |
| 12/2/2021 | Sold to Open | Call | 12/31/2021 / 45.00 | -20 | $7.2600 |
| 12/2/2021 | Sold to Open | Call | 12/31/2021 / 45.00 | -20 | $7.2400 |
| 12/3/2021 | Bought to Close | Put | 12/03/2021 / 53.00 | 25 | $6.6800 |
| 12/3/2021 | Bought to Close | Put | 12/03/2021 / 53.00 | 25 | $6.6800 |
| 12/3/2021 | Bought to Close | Put | 12/03/2021 / 53.00 | 30 | $6.7300 |
| 12/3/2021 | Bought to Close | Put | 12/03/2021 / 53.00 | 40 | $7.0100 |
| 12/3/2021 | Bought to Close | Put | 12/03/2021 / 53.00 | 30 | $7.4000 |
| 12/3/2021 | Bought to Close | Put | 12/03/2021 / 53.00 | 30 | $7.4000 |
| 12/3/2021 | Bought to Close | Call | 12/03/2021 / 55.00 | 69 | $0.0100 |
| 12/3/2021 | Bought to Close | Call | 12/03/2021 / 55.00 | 130 | $0.0100 |
| 12/3/2021 | Bought to Close | Call | 12/03/2021 / 55.00 | 1 | $0.0100 |
| 12/3/2021 | Bought to Close | Put | 12/03/2021 / 55.00 | 74 | $8.8300 |
| 12/3/2021 | Bought to Close | Put | 12/03/2021 / 55.00 | 3 | $8.6000 |
| 12/3/2021 | Bought to Close | Put | 12/03/2021 / 55.00 | 12 | $8.6000 |
| 12/3/2021 | Bought to Close | Put | 12/03/2021 / 55.00 | 11 | $8.6000 |
| 12/3/2021 | Bought to Close | Call | 12/03/2021 / 58.00 | 100 | $0.0100 |
| 12/3/2021 | Bought to Open | Put | 12/10/2021 / 40.00 | 25 | $1.3700 |
| 12/3/2021 | Bought to Open | Put | 12/10/2021 / 40.00 | 25 | $1.3700 |
| 12/3/2021 | Bought to Open | Put | 12/10/2021 / 40.00 | 30 | $1.4100 |
| 12/3/2021 | Bought to Open | Put | 12/10/2021 / 40.00 | 40 | $1.4900 |
| 12/3/2021 | Bought to Open | Put | 12/10/2021 / 40.00 | 74 | $1.4600 |
| 12/3/2021 | Bought to Open | Put | 12/10/2021 / 40.00 | 30 | $1.5700 |
| 12/3/2021 | Bought to Open | Put | 12/10/2021 / 40.00 | 30 | $1.5700 |
| 12/3/2021 | Bought to Open | Put | 12/10/2021 / 40.00 | 3 | $1.3400 |
| 12/3/2021 | Bought to Open | Put | 12/10/2021 / 40.00 | 12 | $1.3500 |
| 12/3/2021 | Bought to Open | Put | 12/10/2021 / 40.00 | 11 | $1.3500 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|------------------|---------------|--------------|----------|-------|
| 12/3/2021 | Sold to Open | Put | 12/10/2021 / 53.00 | -25 | $8.1600 |
| 12/3/2021 | Sold to Open | Put | 12/10/2021 / 53.00 | -25 | $8.1600 |
| 12/3/2021 | Sold to Open | Put | 12/10/2021 / 53.00 | -30 | $8.2100 |
| 12/3/2021 | Sold to Open | Put | 12/10/2021 / 53.00 | -40 | $8.4500 |
| 12/3/2021 | Sold to Open | Put | 12/10/2021 / 53.00 | -30 | $8.7700 |
| 12/3/2021 | Sold to Open | Put | 12/10/2021 / 53.00 | -30 | $8.7700 |
| 12/3/2021 | Sold to Open | Put | 12/10/2021 / 55.00 | -74 | $9.9900 |
| 12/3/2021 | Sold to Open | Put | 12/10/2021 / 55.00 | -3 | $9.7400 |
| 12/3/2021 | Sold to Open | Put | 12/10/2021 / 55.00 | -12 | $9.7500 |
| 12/3/2021 | Sold to Open | Put | 12/10/2021 / 55.00 | -11 | $9.7500 |
| 12/3/2021 | Expired | Put | 12/03/2021 / 40.00 | -100 | $0.0000 |
| 12/3/2021 | Expired | Put | 12/03/2021 / 42.00 | -100 | $0.0000 |
| 12/3/2021 | Expired | Put | 12/03/2021 / 45.00 | -100 | $0.0000 |
| 12/3/2021 | Assigned | Put | 12/03/2021 / 53.00 | 20 | $0.0000 |
| 12/3/2021 | Expired | Call | 12/03/2021 / 72.00 | -100 | $0.0000 |
| 12/3/2021 | Expired | Call | 12/03/2021 / 75.00 | -100 | $0.0000 |
| 12/8/2021 | Bought to Close | Call | 12/17/2021 / 40.00 | 3 | $5.5200 |
| 12/8/2021 | Bought to Close | Call | 12/17/2021 / 40.00 | 20 | $5.5000 |
| 12/8/2021 | Bought to Close | Call | 12/17/2021 / 40.00 | 7 | $5.5000 |
| 12/8/2021 | Bought to Close | Call | 12/17/2021 / 40.00 | 12 | $5.4500 |
| 12/8/2021 | Bought to Close | Call | 12/17/2021 / 40.00 | 3 | $5.4600 |
| 12/8/2021 | Bought to Close | Call | 12/17/2021 / 40.00 | 2 | $5.4600 |
| 12/8/2021 | Bought to Close | Call | 12/17/2021 / 40.00 | 3 | $5.4500 |
| 12/8/2021 | Bought to Close | Call | 12/17/2021 / 40.00 | 3 | $5.4500 |
| 12/8/2021 | Bought to Close | Call | 12/17/2021 / 40.00 | 6 | $5.4400 |
| 12/8/2021 | Bought to Close | Call | 12/17/2021 / 40.00 | 4 | $5.4400 |
| 12/8/2021 | Bought to Close | Call | 12/17/2021 / 40.00 | 10 | $5.4700 |
| 12/8/2021 | Bought to Close | Call | 12/17/2021 / 40.00 | 7 | $5.4700 |
| 12/8/2021 | Sold to Open | Call | 12/31/2021 / 45.00 | -7 | $4.5500 |
| 12/8/2021 | Sold to Open | Call | 12/31/2021 / 45.00 | -11 | $4.5500 |
| 12/8/2021 | Sold to Open | Call | 12/31/2021 / 45.00 | -2 | $4.5500 |
| 12/8/2021 | Sold to Open | Call | 12/31/2021 / 45.00 | -3 | $4.3200 |
| 12/8/2021 | Sold to Open | Call | 12/31/2021 / 45.00 | -20 | $4.3200 |
| 12/8/2021 | Sold to Open | Call | 12/31/2021 / 45.00 | -7 | $4.3200 |
| 12/8/2021 | Sold to Open | Call | 12/31/2021 / 45.00 | -12 | $4.3000 |
| 12/8/2021 | Sold to Open | Call | 12/31/2021 / 45.00 | -3 | $4.2700 |
| 12/8/2021 | Sold to Open | Call | 12/31/2021 / 45.00 | -2 | $4.2700 |
| 12/8/2021 | Sold to Open | Call | 12/31/2021 / 45.00 | -3 | $4.2600 |
| 12/8/2021 | Sold to Open | Call | 12/31/2021 / 45.00 | -3 | $4.2600 |
| 12/8/2021 | Sold to Open | Call | 12/31/2021 / 45.00 | -6 | $4.2600 |
| 12/8/2021 | Sold to Open | Call | 12/31/2021 / 45.00 | -4 | $4.2600 |
| 12/8/2021 | Sold to Open | Call | 12/31/2021 / 45.00 | -10 | $4.2900 |
| 12/8/2021 | Sold to Open | Call | 12/31/2021 / 45.00 | -7 | $4.2900 |
| 12/10/2021 | Sold to Close | Put | 12/10/2021 / 40.00 | -11 | $2.4200 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|------------------|---------------|--------------|----------|-------|
| 12/10/2021 | Sold to Close | Put | 12/10/2021 / 40.00 | -5 | $2.3900 |
| 12/10/2021 | Sold to Close | Put | 12/10/2021 / 40.00 | -14 | $2.4200 |
| 12/10/2021 | Sold to Close | Put | 12/10/2021 / 40.00 | -100 | $2.3300 |
| 12/10/2021 | Sold to Close | Put | 12/10/2021 / 40.00 | -90 | $2.5100 |
| 12/10/2021 | Sold to Close | Put | 12/10/2021 / 40.00 | -18 | $2.5200 |
| 12/10/2021 | Sold to Close | Put | 12/10/2021 / 40.00 | -12 | $2.5200 |
| 12/10/2021 | Sold to Close | Put | 12/10/2021 / 40.00 | -10 | $2.5100 |
| 12/10/2021 | Sold to Close | Put | 12/10/2021 / 40.00 | -6 | $2.3900 |
| 12/10/2021 | Sold to Close | Put | 12/10/2021 / 40.00 | -2 | $2.3900 |
| 12/10/2021 | Sold to Close | Put | 12/10/2021 / 40.00 | -2 | $2.3900 |
| 12/10/2021 | Sold to Close | Put | 12/10/2021 / 40.00 | -10 | $2.8900 |
| 12/10/2021 | Bought to Close | Put | 12/10/2021 / 53.00 | 11 | $15.4700 |
| 12/10/2021 | Bought to Close | Put | 12/10/2021 / 53.00 | 5 | $15.4600 |
| 12/10/2021 | Bought to Close | Put | 12/10/2021 / 53.00 | 14 | $15.4600 |
| 12/10/2021 | Bought to Close | Put | 12/10/2021 / 53.00 | 100 | $15.2500 |
| 12/10/2021 | Bought to Close | Put | 12/10/2021 / 53.00 | 18 | $15.4500 |
| 12/10/2021 | Bought to Close | Put | 12/10/2021 / 53.00 | 12 | $15.4500 |
| 12/10/2021 | Bought to Close | Put | 12/10/2021 / 53.00 | 10 | $15.4800 |
| 12/10/2021 | Bought to Close | Put | 12/10/2021 / 53.00 | 6 | $15.5500 |
| 12/10/2021 | Bought to Close | Put | 12/10/2021 / 53.00 | 2 | $15.5500 |
| 12/10/2021 | Bought to Close | Put | 12/10/2021 / 53.00 | 2 | $15.5500 |
| 12/10/2021 | Bought to Close | Put | 12/10/2021 / 55.00 | 90 | $17.5200 |
| 12/10/2021 | Bought to Close | Put | 12/10/2021 / 55.00 | 10 | $17.8200 |
| 12/10/2021 | Bought to Open | Put | 12/17/2021 / 38.00 | 11 | $2.5300 |
| 12/10/2021 | Bought to Open | Put | 12/17/2021 / 38.00 | 5 | $2.5400 |
| 12/10/2021 | Bought to Open | Put | 12/17/2021 / 38.00 | 14 | $2.5300 |
| 12/10/2021 | Bought to Open | Put | 12/17/2021 / 38.00 | 100 | $2.5200 |
| 12/10/2021 | Bought to Open | Put | 12/17/2021 / 38.00 | 90 | $2.6600 |
| 12/10/2021 | Bought to Open | Put | 12/17/2021 / 38.00 | 18 | $2.6500 |
| 12/10/2021 | Bought to Open | Put | 12/17/2021 / 38.00 | 12 | $2.6500 |
| 12/10/2021 | Bought to Open | Put | 12/17/2021 / 38.00 | 10 | $2.6700 |
| 12/10/2021 | Bought to Open | Put | 12/17/2021 / 38.00 | 6 | $2.6900 |
| 12/10/2021 | Bought to Open | Put | 12/17/2021 / 38.00 | 2 | $2.6900 |
| 12/10/2021 | Bought to Open | Put | 12/17/2021 / 38.00 | 2 | $2.7000 |
| 12/10/2021 | Bought to Open | Put | 12/17/2021 / 38.00 | 10 | $3.0700 |
| 12/10/2021 | Sold to Open | Put | 12/17/2021 / 53.00 | -11 | $15.5800 |
| 12/10/2021 | Sold to Open | Put | 12/17/2021 / 53.00 | -5 | $15.6100 |
| 12/10/2021 | Sold to Open | Put | 12/17/2021 / 53.00 | -14 | $15.5700 |
| 12/10/2021 | Sold to Open | Put | 12/17/2021 / 53.00 | -100 | $15.4400 |
| 12/10/2021 | Sold to Open | Put | 12/17/2021 / 53.00 | -18 | $15.5800 |
| 12/10/2021 | Sold to Open | Put | 12/17/2021 / 53.00 | -12 | $15.5900 |
| 12/10/2021 | Sold to Open | Put | 12/17/2021 / 53.00 | -10 | $15.6500 |
| 12/10/2021 | Sold to Open | Put | 12/17/2021 / 53.00 | -6 | $15.8500 |
| 12/10/2021 | Sold to Open | Put | 12/17/2021 / 53.00 | -2 | $15.8500 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 12/10/2021 | Sold to Open | Put | 12/17/2021 / 53.00 | -2 | $15.8600 |
| 12/10/2021 | Sold to Open | Put | 12/17/2021 / 55.00 | -90 | $17.6700 |
| 12/10/2021 | Sold to Open | Put | 12/17/2021 / 55.00 | -10 | $18.0000 |
| 12/13/2021 | Bought to Open | Call | 01/20/2023 / 15.00 | 20 | $25.0000 |
| 12/15/2021 | Sold to Open | Call | 12/17/2021 / 42.00 | -63 | $1.0700 |
| 12/15/2021 | Sold to Open | Call | 12/17/2021 / 42.00 | -17 | $1.0700 |
| 12/15/2021 | Sold to Open | Call | 12/17/2021 / 43.00 | -150 | $0.7500 |
| 12/15/2021 | Bought to Open | Call | 12/17/2021 / 46.00 | 63 | $0.2700 |
| 12/15/2021 | Bought to Open | Call | 12/17/2021 / 46.00 | 17 | $0.2700 |
| 12/16/2021 | Assigned | Call | 12/17/2021 / 40.00 | 1 | $0.0000 |
| 12/17/2021 | Sold to Close | Put | 12/17/2021 / 38.00 | -80 | $0.0100 |
| 12/17/2021 | Sold to Close | Put | 12/17/2021 / 38.00 | -100 | $0.0100 |
| 12/17/2021 | Sold to Close | Put | 12/17/2021 / 38.00 | -16 | $0.0100 |
| 12/17/2021 | Sold to Close | Put | 12/17/2021 / 38.00 | -4 | $0.0100 |
| 12/17/2021 | Sold to Close | Put | 12/17/2021 / 38.00 | -4 | $0.0300 |
| 12/17/2021 | Sold to Close | Put | 12/17/2021 / 38.00 | -1 | $0.0200 |
| 12/17/2021 | Sold to Close | Put | 12/17/2021 / 38.00 | -7 | $0.0200 |
| 12/17/2021 | Sold to Close | Put | 12/17/2021 / 38.00 | -8 | $0.0300 |
| 12/17/2021 | Sold to Close | Put | 12/17/2021 / 38.00 | -4 | $0.0400 |
| 12/17/2021 | Sold to Close | Put | 12/17/2021 / 38.00 | -2 | $0.0200 |
| 12/17/2021 | Sold to Close | Put | 12/17/2021 / 38.00 | -2 | $0.0200 |
| 12/17/2021 | Sold to Close | Put | 12/17/2021 / 38.00 | -2 | $0.0200 |
| 12/17/2021 | Sold to Close | Put | 12/17/2021 / 38.00 | -6 | $0.0200 |
| 12/17/2021 | Sold to Close | Put | 12/17/2021 / 38.00 | -4 | $0.0400 |
| 12/17/2021 | Sold to Close | Put | 12/17/2021 / 38.00 | -4 | $0.0200 |
| 12/17/2021 | Sold to Close | Put | 12/17/2021 / 38.00 | -2 | $0.0200 |
| 12/17/2021 | Sold to Close | Put | 12/17/2021 / 38.00 | -3 | $0.0200 |
| 12/17/2021 | Sold to Close | Put | 12/17/2021 / 38.00 | -3 | $0.0200 |
| 12/17/2021 | Sold to Close | Put | 12/17/2021 / 38.00 | -4 | $0.0200 |
| 12/17/2021 | Sold to Close | Put | 12/17/2021 / 38.00 | -4 | $0.0200 |
| 12/17/2021 | Sold to Close | Put | 12/17/2021 / 38.00 | -12 | $0.0200 |
| 12/17/2021 | Sold to Close | Put | 12/17/2021 / 38.00 | -4 | $0.0200 |
| 12/17/2021 | Sold to Close | Put | 12/17/2021 / 38.00 | -4 | $0.0200 |
| 12/17/2021 | Bought to Close | Call | 12/17/2021 / 40.00 | 109 | $0.0900 |
| 12/17/2021 | Bought to Close | Call | 12/17/2021 / 40.00 | 1 | $0.0900 |
| 12/17/2021 | Bought to Close | Call | 12/17/2021 / 40.00 | 1 | $0.0900 |
| 12/17/2021 | Bought to Close | Call | 12/17/2021 / 40.00 | 1 | $0.0900 |
| 12/17/2021 | Bought to Close | Call | 12/17/2021 / 40.00 | 1 | $0.0900 |
| 12/17/2021 | Bought to Close | Call | 12/17/2021 / 40.00 | 1 | $0.0900 |
| 12/17/2021 | Bought to Close | Call | 12/17/2021 / 40.00 | 2 | $0.0900 |
| 12/17/2021 | Bought to Close | Call | 12/17/2021 / 40.00 | 2 | $0.0900 |
| 12/17/2021 | Bought to Close | Call | 12/17/2021 / 40.00 | 1 | $0.0900 |
| 12/17/2021 | Bought to Close | Call | 12/17/2021 / 42.00 | 10 | $0.0300 |
| 12/17/2021 | Bought to Close | Call | 12/17/2021 / 42.00 | 1 | $0.0300 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|-----------------|---------------|--------------|----------|-------|
| 12/17/2021 | Bought to Close | Call | 12/17/2021 / 42.00 | 1 | $0.0300 |
| 12/17/2021 | Bought to Close | Call | 12/17/2021 / 42.00 | 3 | $0.0300 |
| 12/17/2021 | Bought to Close | Call | 12/17/2021 / 42.00 | 1 | $0.0300 |
| 12/17/2021 | Bought to Close | Call | 12/17/2021 / 42.00 | 12 | $0.0300 |
| 12/17/2021 | Bought to Close | Call | 12/17/2021 / 42.00 | 11 | $0.0300 |
| 12/17/2021 | Bought to Close | Call | 12/17/2021 / 42.00 | 3 | $0.0300 |
| 12/17/2021 | Bought to Close | Call | 12/17/2021 / 42.00 | 4 | $0.0300 |
| 12/17/2021 | Bought to Close | Call | 12/17/2021 / 42.00 | 2 | $0.0300 |
| 12/17/2021 | Bought to Close | Call | 12/17/2021 / 42.00 | 2 | $0.0300 |
| 12/17/2021 | Bought to Close | Call | 12/17/2021 / 42.00 | 5 | $0.0300 |
| 12/17/2021 | Bought to Close | Call | 12/17/2021 / 42.00 | 1 | $0.0300 |
| 12/17/2021 | Bought to Close | Call | 12/17/2021 / 42.00 | 24 | $0.0300 |
| 12/17/2021 | Bought to Close | Call | 12/17/2021 / 43.00 | 100 | $0.0300 |
| 12/17/2021 | Bought to Close | Call | 12/17/2021 / 43.00 | 13 | $0.0300 |
| 12/17/2021 | Bought to Close | Call | 12/17/2021 / 43.00 | 5 | $0.0300 |
| 12/17/2021 | Bought to Close | Call | 12/17/2021 / 43.00 | 23 | $0.0300 |
| 12/17/2021 | Bought to Close | Call | 12/17/2021 / 43.00 | 2 | $0.0300 |
| 12/17/2021 | Bought to Close | Call | 12/17/2021 / 43.00 | 1 | $0.0300 |
| 12/17/2021 | Bought to Close | Call | 12/17/2021 / 43.00 | 1 | $0.0300 |
| 12/17/2021 | Bought to Close | Call | 12/17/2021 / 43.00 | 1 | $0.0300 |
| 12/17/2021 | Bought to Close | Call | 12/17/2021 / 43.00 | 4 | $0.0300 |
| 12/17/2021 | Bought to Close | Put | 12/17/2021 / 53.00 | 80 | $13.2500 |
| 12/17/2021 | Bought to Close | Put | 12/17/2021 / 53.00 | 16 | $13.3400 |
| 12/17/2021 | Bought to Close | Put | 12/17/2021 / 53.00 | 4 | $13.3600 |
| 12/17/2021 | Bought to Close | Put | 12/17/2021 / 53.00 | 4 | $13.4200 |
| 12/17/2021 | Bought to Close | Put | 12/17/2021 / 53.00 | 1 | $13.4200 |
| 12/17/2021 | Bought to Close | Put | 12/17/2021 / 53.00 | 7 | $13.4200 |
| 12/17/2021 | Bought to Close | Put | 12/17/2021 / 53.00 | 8 | $13.4200 |
| 12/17/2021 | Bought to Close | Put | 12/17/2021 / 53.00 | 4 | $13.4400 |
| 12/17/2021 | Bought to Close | Put | 12/17/2021 / 53.00 | 2 | $13.4400 |
| 12/17/2021 | Bought to Close | Put | 12/17/2021 / 53.00 | 2 | $13.4400 |
| 12/17/2021 | Bought to Close | Put | 12/17/2021 / 53.00 | 2 | $13.3900 |
| 12/17/2021 | Bought to Close | Put | 12/17/2021 / 53.00 | 6 | $13.3900 |
| 12/17/2021 | Bought to Close | Put | 12/17/2021 / 53.00 | 4 | $13.3900 |
| 12/17/2021 | Bought to Close | Put | 12/17/2021 / 53.00 | 4 | $13.3600 |
| 12/17/2021 | Bought to Close | Put | 12/17/2021 / 53.00 | 2 | $13.3600 |
| 12/17/2021 | Bought to Close | Put | 12/17/2021 / 53.00 | 3 | $13.3600 |
| 12/17/2021 | Bought to Close | Put | 12/17/2021 / 53.00 | 3 | $13.3600 |
| 12/17/2021 | Bought to Close | Put | 12/17/2021 / 53.00 | 4 | $13.3600 |
| 12/17/2021 | Bought to Close | Put | 12/17/2021 / 53.00 | 4 | $13.3700 |
| 12/17/2021 | Bought to Close | Put | 12/17/2021 / 53.00 | 12 | $13.3200 |
| 12/17/2021 | Bought to Close | Put | 12/17/2021 / 53.00 | 4 | $13.3200 |
| 12/17/2021 | Bought to Close | Put | 12/17/2021 / 53.00 | 4 | $13.3200 |
| 12/17/2021 | Bought to Close | Put | 12/17/2021 / 55.00 | 100 | $15.1500 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|------------------|---------------|--------------|----------|-------|
| 12/17/2021 | Bought to Open | Put | 12/23/2021 / 35.00 | 16 | $0.4200 |
| 12/17/2021 | Bought to Open | Put | 12/23/2021 / 35.00 | 4 | $0.4200 |
| 12/17/2021 | Bought to Open | Put | 12/23/2021 / 35.00 | 4 | $0.4000 |
| 12/17/2021 | Bought to Open | Put | 12/23/2021 / 35.00 | 1 | $0.4200 |
| 12/17/2021 | Bought to Open | Put | 12/23/2021 / 35.00 | 7 | $0.4200 |
| 12/17/2021 | Bought to Open | Put | 12/23/2021 / 35.00 | 8 | $0.4000 |
| 12/17/2021 | Bought to Open | Put | 12/23/2021 / 35.00 | 4 | $0.4000 |
| 12/17/2021 | Bought to Open | Put | 12/23/2021 / 35.00 | 2 | $0.4200 |
| 12/17/2021 | Bought to Open | Put | 12/23/2021 / 35.00 | 2 | $0.4200 |
| 12/17/2021 | Bought to Open | Put | 12/23/2021 / 35.00 | 2 | $0.4400 |
| 12/17/2021 | Bought to Open | Put | 12/23/2021 / 35.00 | 6 | $0.4400 |
| 12/17/2021 | Bought to Open | Put | 12/23/2021 / 35.00 | 4 | $0.4100 |
| 12/17/2021 | Bought to Open | Put | 12/23/2021 / 35.00 | 4 | $0.4300 |
| 12/17/2021 | Bought to Open | Put | 12/23/2021 / 35.00 | 2 | $0.4300 |
| 12/17/2021 | Bought to Open | Put | 12/23/2021 / 35.00 | 3 | $0.4300 |
| 12/17/2021 | Bought to Open | Put | 12/23/2021 / 35.00 | 3 | $0.4300 |
| 12/17/2021 | Bought to Open | Put | 12/23/2021 / 35.00 | 4 | $0.4300 |
| 12/17/2021 | Bought to Open | Put | 12/23/2021 / 35.00 | 4 | $0.4400 |
| 12/17/2021 | Bought to Open | Put | 12/23/2021 / 35.00 | 12 | $0.4500 |
| 12/17/2021 | Bought to Open | Put | 12/23/2021 / 35.00 | 4 | $0.4500 |
| 12/17/2021 | Bought to Open | Put | 12/23/2021 / 35.00 | 4 | $0.4500 |
| 12/17/2021 | Bought to Open | Put | 12/23/2021 / 36.00 | 80 | $0.5900 |
| 12/17/2021 | Bought to Open | Put | 12/23/2021 / 36.00 | 100 | $0.5700 |
| 12/17/2021 | Sold to Open | Put | 12/23/2021 / 53.00 | -80 | $13.3300 |
| 12/17/2021 | Sold to Open | Put | 12/23/2021 / 53.00 | -16 | $13.4500 |
| 12/17/2021 | Sold to Open | Put | 12/23/2021 / 53.00 | -4 | $13.4700 |
| 12/17/2021 | Sold to Open | Put | 12/23/2021 / 53.00 | -4 | $13.4900 |
| 12/17/2021 | Sold to Open | Put | 12/23/2021 / 53.00 | -1 | $13.5200 |
| 12/17/2021 | Sold to Open | Put | 12/23/2021 / 53.00 | -7 | $13.5200 |
| 12/17/2021 | Sold to Open | Put | 12/23/2021 / 53.00 | -8 | $13.4900 |
| 12/17/2021 | Sold to Open | Put | 12/23/2021 / 53.00 | -4 | $13.5000 |
| 12/17/2021 | Sold to Open | Put | 12/23/2021 / 53.00 | -2 | $13.5400 |
| 12/17/2021 | Sold to Open | Put | 12/23/2021 / 53.00 | -2 | $13.5400 |
| 12/17/2021 | Sold to Open | Put | 12/23/2021 / 53.00 | -2 | $13.5100 |
| 12/17/2021 | Sold to Open | Put | 12/23/2021 / 53.00 | -6 | $13.5100 |
| 12/17/2021 | Sold to Open | Put | 12/23/2021 / 53.00 | -4 | $13.4600 |
| 12/17/2021 | Sold to Open | Put | 12/23/2021 / 53.00 | -4 | $13.4700 |
| 12/17/2021 | Sold to Open | Put | 12/23/2021 / 53.00 | -2 | $13.4700 |
| 12/17/2021 | Sold to Open | Put | 12/23/2021 / 53.00 | -3 | $13.4700 |
| 12/17/2021 | Sold to Open | Put | 12/23/2021 / 53.00 | -3 | $13.4700 |
| 12/17/2021 | Sold to Open | Put | 12/23/2021 / 53.00 | -4 | $13.4700 |
| 12/17/2021 | Sold to Open | Put | 12/23/2021 / 53.00 | -4 | $13.4900 |
| 12/17/2021 | Sold to Open | Put | 12/23/2021 / 53.00 | -12 | $13.4500 |
| 12/17/2021 | Sold to Open | Put | 12/23/2021 / 53.00 | -4 | $13.4500 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|------------------|---------------|--------------|----------|-------|
| 12/17/2021 | Sold to Open | Put | 12/23/2021 / 53.00 | -4 | $13.4500 |
| 12/17/2021 | Sold to Open | Put | 12/23/2021 / 55.00 | -100 | $15.2100 |
| 12/17/2021 | Expired | Call | 12/17/2021 / 46.00 | -80 | $0.0000 |
| 12/20/2021 | Bought to Open | Call | 01/20/2023 / 15.00 | 1 | $24.2000 |
| 12/20/2021 | Bought to Open | Call | 01/20/2023 / 15.00 | 39 | $24.2000 |
| 12/20/2021 | Sold to Open | Call | 12/23/2021 / 40.00 | -100 | $0.7600 |
| 12/21/2021 | Bought to Open | Call | 01/20/2023 / 15.00 | 5 | $24.2000 |
| 12/21/2021 | Bought to Open | Call | 01/20/2023 / 15.00 | 5 | $24.2000 |
| 12/21/2021 | Sold to Open | Call | 12/23/2021 / 39.00 | -100 | $0.7000 |
| 12/21/2021 | Sold to Open | Call | 12/23/2021 / 39.00 | -1 | $0.7000 |
| 12/21/2021 | Sold to Open | Call | 12/23/2021 / 39.00 | -23 | $0.7000 |
| 12/21/2021 | Sold to Open | Call | 12/23/2021 / 39.00 | -16 | $0.7000 |
| 12/21/2021 | Sold to Open | Call | 12/23/2021 / 39.00 | -5 | $0.7000 |
| 12/21/2021 | Sold to Open | Call | 12/23/2021 / 39.00 | -15 | $0.7000 |
| 12/21/2021 | Sold to Open | Call | 12/23/2021 / 39.00 | -15 | $0.7000 |
| 12/21/2021 | Sold to Open | Call | 12/23/2021 / 39.00 | -15 | $0.7000 |
| 12/21/2021 | Sold to Open | Call | 12/23/2021 / 39.00 | -10 | $0.7000 |
| 12/23/2021 | Bought to Open | Put | 01/07/2022 / 30.00 | 10 | $0.4000 |
| 12/23/2021 | Sold to Open | Put | 01/07/2022 / 53.00 | -10 | $15.8000 |
| 12/23/2021 | Sold to Close | Call | 01/21/2022 / 20.00 | -19 | $18.2000 |
| 12/23/2021 | Sold to Close | Call | 01/21/2022 / 20.00 | -1 | $18.2000 |
| 12/23/2021 | Sold to Close | Put | 12/23/2021 / 35.00 | -100 | $0.0100 |
| 12/23/2021 | Bought to Close | Call | 12/23/2021 / 40.00 | 100 | $0.0400 |
| 12/23/2021 | Bought to Close | Put | 12/23/2021 / 53.00 | 10 | $15.6000 |
| 12/23/2021 | Bought to Close | Put | 12/23/2021 / 53.00 | 100 | $15.0200 |
| 12/23/2021 | Bought to Close | Put | 12/23/2021 / 53.00 | 70 | $15.0200 |
| 12/23/2021 | Bought to Close | Put | 12/23/2021 / 55.00 | 100 | $17.0700 |
| 12/23/2021 | Bought to Open | Put | 12/31/2021 / 33.00 | 100 | $0.2600 |
| 12/23/2021 | Bought to Open | Put | 12/31/2021 / 33.00 | 70 | $0.2500 |
| 12/23/2021 | Bought to Open | Put | 12/31/2021 / 33.00 | 100 | $0.3100 |
| 12/23/2021 | Sold to Open | Put | 12/31/2021 / 53.00 | -100 | $15.0800 |
| 12/23/2021 | Sold to Open | Put | 12/31/2021 / 53.00 | -70 | $15.0700 |
| 12/23/2021 | Sold to Open | Put | 12/31/2021 / 55.00 | -100 | $17.1200 |
| 12/23/2021 | Expired | Put | 12/23/2021 / 36.00 | -180 | $0.0000 |
| 12/23/2021 | Expired | Call | 12/23/2021 / 39.00 | 200 | $0.0000 |
| 12/27/2021 | Sold to Open | Call | 01/07/2022 / 40.00 | -75 | $1.7700 |
| 12/27/2021 | Sold to Open | Call | 01/07/2022 / 40.00 | -15 | $1.7700 |
| 12/27/2021 | Sold to Open | Call | 01/07/2022 / 40.00 | -10 | $1.7700 |
| 12/27/2021 | Sold to Open | Call | 01/07/2022 / 40.00 | -30 | $1.9500 |
| 12/27/2021 | Sold to Open | Call | 01/07/2022 / 40.00 | -30 | $1.9500 |
| 12/27/2021 | Sold to Open | Call | 01/07/2022 / 40.00 | -28 | $1.9500 |
| 12/27/2021 | Sold to Open | Call | 01/07/2022 / 40.00 | -1 | $1.9500 |
| 12/27/2021 | Sold to Open | Call | 01/07/2022 / 40.00 | -1 | $1.9500 |
| 12/27/2021 | Sold to Open | Call | 01/07/2022 / 40.00 | -6 | $1.9500 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|-----------------|---------------|--------------|----------|-------|
| 12/27/2021 | Sold to Open | Call | 01/07/2022 / 40.00 | -1 | $1.9500 |
| 12/27/2021 | Sold to Open | Call | 01/07/2022 / 40.00 | -1 | $1.9500 |
| 12/27/2021 | Sold to Open | Call | 01/07/2022 / 40.00 | -1 | $1.9500 |
| 12/27/2021 | Sold to Open | Call | 01/07/2022 / 40.00 | -1 | $1.9500 |
| 12/27/2021 | Sold to Open | Call | 01/07/2022 / 40.00 | -80 | $1.8500 |
| 12/27/2021 | Sold to Close | Call | 01/21/2022 / 20.00 | -60 | $18.7800 |
| 12/27/2021 | Sold to Close | Call | 01/21/2022 / 20.00 | -100 | $18.1000 |
| 12/27/2021 | Sold to Close | Call | 01/21/2022 / 20.00 | -40 | $19.0200 |
| 12/27/2021 | Sold to Close | Call | 01/21/2022 / 20.00 | -40 | $19.0200 |
| 12/27/2021 | Sold to Close | Call | 01/21/2022 / 20.00 | -40 | $19.0200 |
| 12/27/2021 | Sold to Close | Call | 01/21/2022 / 20.00 | -40 | $19.0200 |
| 12/27/2021 | Sold to Close | Call | 01/21/2022 / 20.00 | -40 | $19.0500 |
| 12/27/2021 | Sold to Close | Call | 01/21/2022 / 20.00 | -10 | $19.0500 |
| 12/27/2021 | Bought to Open | Call | 05/20/2022 / 20.00 | 60 | $19.9300 |
| 12/27/2021 | Bought to Open | Call | 05/20/2022 / 20.00 | 100 | $19.2000 |
| 12/27/2021 | Bought to Open | Call | 05/20/2022 / 20.00 | 40 | $20.1200 |
| 12/27/2021 | Bought to Open | Call | 05/20/2022 / 20.00 | 40 | $20.1200 |
| 12/27/2021 | Bought to Open | Call | 05/20/2022 / 20.00 | 40 | $20.1200 |
| 12/27/2021 | Bought to Open | Call | 05/20/2022 / 20.00 | 40 | $20.1200 |
| 12/27/2021 | Bought to Open | Call | 05/20/2022 / 20.00 | 40 | $20.1500 |
| 12/27/2021 | Bought to Open | Call | 05/20/2022 / 20.00 | 10 | $20.1500 |
| 12/28/2021 | Sold to Close | Call | 01/21/2022 / 20.00 | -130 | $17.8500 |
| 12/28/2021 | Bought to Open | Call | 05/20/2022 / 20.00 | 130 | $19.0500 |
| 12/28/2021 | Sold to Open | Call | 12/31/2021 / 38.00 | -14 | $0.8800 |
| 12/28/2021 | Sold to Open | Call | 12/31/2021 / 38.00 | -10 | $0.8700 |
| 12/28/2021 | Bought to Close | Call | 12/31/2021 / 45.00 | 14 | $0.0700 |
| 12/28/2021 | Bought to Close | Call | 12/31/2021 / 45.00 | 10 | $0.0700 |
| 12/29/2021 | Sold to Open | Call | 01/07/2022 / 40.00 | -1 | $0.7700 |
| 12/29/2021 | Sold to Open | Call | 01/07/2022 / 40.00 | -2 | $0.7600 |
| 12/29/2021 | Sold to Open | Call | 01/07/2022 / 40.00 | -9 | $0.7600 |
| 12/29/2021 | Sold to Open | Call | 01/07/2022 / 40.00 | -16 | $0.7600 |
| 12/29/2021 | Sold to Open | Call | 01/07/2022 / 40.00 | -18 | $0.7600 |
| 12/29/2021 | Sold to Open | Call | 01/07/2022 / 40.00 | -35 | $0.7600 |
| 12/29/2021 | Sold to Open | Call | 01/07/2022 / 40.00 | -2 | $0.7600 |
| 12/29/2021 | Sold to Open | Call | 01/07/2022 / 40.00 | -46 | $0.7600 |
| 12/29/2021 | Sold to Open | Call | 01/07/2022 / 40.00 | -69 | $0.7600 |
| 12/29/2021 | Sold to Open | Call | 01/07/2022 / 40.00 | -1 | $0.7700 |
| 12/29/2021 | Sold to Open | Call | 01/07/2022 / 40.00 | -1 | $0.7700 |
| 12/29/2021 | Sold to Open | Call | 12/31/2021 / 38.00 | -101 | $0.4500 |
| 12/29/2021 | Sold to Open | Call | 12/31/2021 / 38.00 | -2 | $0.5000 |
| 12/29/2021 | Sold to Open | Call | 12/31/2021 / 38.00 | -1 | $0.5000 |
| 12/29/2021 | Sold to Open | Call | 12/31/2021 / 38.00 | -1 | $0.5000 |
| 12/29/2021 | Sold to Open | Call | 12/31/2021 / 38.00 | -1 | $0.5000 |
| 12/29/2021 | Sold to Open | Call | 12/31/2021 / 38.00 | -1 | $0.5000 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|-----------------|---------------|--------------|----------|-------|
| 12/29/2021 | Sold to Open | Call | 12/31/2021 / 38.00 | -6 | $0.5000 |
| 12/29/2021 | Sold to Open | Call | 12/31/2021 / 38.00 | -7 | $0.5000 |
| 12/29/2021 | Sold to Open | Call | 12/31/2021 / 38.00 | -8 | $0.5000 |
| 12/29/2021 | Sold to Open | Call | 12/31/2021 / 38.00 | -8 | $0.5000 |
| 12/29/2021 | Sold to Open | Call | 12/31/2021 / 38.00 | -15 | $0.5000 |
| 12/29/2021 | Sold to Open | Call | 12/31/2021 / 38.00 | -13 | $0.5000 |
| 12/29/2021 | Sold to Open | Call | 12/31/2021 / 38.00 | -12 | $0.5000 |
| 12/29/2021 | Bought to Close | Call | 12/31/2021 / 45.00 | 1 | $0.0400 |
| 12/29/2021 | Bought to Close | Call | 12/31/2021 / 45.00 | 5 | $0.0400 |
| 12/29/2021 | Bought to Close | Call | 12/31/2021 / 45.00 | 284 | $0.0400 |
| 12/29/2021 | Bought to Close | Call | 12/31/2021 / 45.00 | 3 | $0.0400 |
| 12/29/2021 | Bought to Close | Call | 12/31/2021 / 45.00 | 8 | $0.0400 |
| 12/29/2021 | Bought to Close | Call | 12/31/2021 / 45.00 | 2 | $0.0500 |
| 12/29/2021 | Bought to Close | Call | 12/31/2021 / 45.00 | 1 | $0.0500 |
| 12/29/2021 | Bought to Close | Call | 12/31/2021 / 45.00 | 1 | $0.0500 |
| 12/29/2021 | Bought to Close | Call | 12/31/2021 / 45.00 | 1 | $0.0500 |
| 12/29/2021 | Bought to Close | Call | 12/31/2021 / 45.00 | 1 | $0.0500 |
| 12/29/2021 | Bought to Close | Call | 12/31/2021 / 45.00 | 6 | $0.0500 |
| 12/29/2021 | Bought to Close | Call | 12/31/2021 / 45.00 | 7 | $0.0500 |
| 12/29/2021 | Bought to Close | Call | 12/31/2021 / 45.00 | 8 | $0.0500 |
| 12/29/2021 | Bought to Close | Call | 12/31/2021 / 45.00 | 8 | $0.0500 |
| 12/29/2021 | Bought to Close | Call | 12/31/2021 / 45.00 | 15 | $0.0500 |
| 12/29/2021 | Bought to Close | Call | 12/31/2021 / 45.00 | 13 | $0.0500 |
| 12/29/2021 | Bought to Close | Call | 12/31/2021 / 45.00 | 12 | $0.0500 |
| 12/30/2021 | Bought to Open | Put | 01/07/2022 / 32.00 | 1 | $0.1500 |
| 12/30/2021 | Bought to Open | Put | 01/07/2022 / 32.00 | 21 | $0.1500 |
| 12/30/2021 | Bought to Open | Put | 01/07/2022 / 32.00 | 148 | $0.1500 |
| 12/30/2021 | Bought to Open | Put | 01/07/2022 / 33.00 | 76 | $0.2000 |
| 12/30/2021 | Bought to Open | Put | 01/07/2022 / 33.00 | 12 | $0.2000 |
| 12/30/2021 | Bought to Open | Put | 01/07/2022 / 33.00 | 12 | $0.2000 |
| 12/30/2021 | Sold to Open | Put | 01/07/2022 / 53.00 | -1 | $14.1300 |
| 12/30/2021 | Sold to Open | Put | 01/07/2022 / 53.00 | -21 | $14.1300 |
| 12/30/2021 | Sold to Open | Put | 01/07/2022 / 53.00 | -148 | $14.1300 |
| 12/30/2021 | Sold to Open | Put | 01/07/2022 / 55.00 | -76 | $16.2800 |
| 12/30/2021 | Sold to Open | Put | 01/07/2022 / 55.00 | -12 | $16.2800 |
| 12/30/2021 | Sold to Open | Put | 01/07/2022 / 55.00 | -12 | $16.2800 |
| 12/30/2021 | Sold to Close | Put | 12/31/2021 / 33.00 | -76 | $0.0200 |
| 12/30/2021 | Sold to Close | Put | 12/31/2021 / 33.00 | -12 | $0.0200 |
| 12/30/2021 | Sold to Close | Put | 12/31/2021 / 33.00 | -12 | $0.0200 |
| 12/30/2021 | Sold to Close | Put | 12/31/2021 / 33.00 | -1 | $0.0200 |
| 12/30/2021 | Sold to Close | Put | 12/31/2021 / 33.00 | -21 | $0.0200 |
| 12/30/2021 | Sold to Close | Put | 12/31/2021 / 33.00 | -148 | $0.0200 |
| 12/30/2021 | Bought to Open | Put | 12/31/2021 / 37.00 | 3 | $0.1700 |
| 12/30/2021 | Bought to Open | Put | 12/31/2021 / 37.00 | 8 | $0.1700 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 12/30/2021 | Bought to Open | Put | 12/31/2021 / 37.00 | 9 | $0.1700 |
| 12/30/2021 | Bought to Open | Put | 12/31/2021 / 37.00 | 1 | $0.1800 |
| 12/30/2021 | Bought to Open | Put | 12/31/2021 / 37.00 | 79 | $0.1800 |
| 12/30/2021 | Sold to Open | Put | 12/31/2021 / 39.00 | -3 | $0.7200 |
| 12/30/2021 | Sold to Open | Put | 12/31/2021 / 39.00 | -8 | $0.7200 |
| 12/30/2021 | Sold to Open | Put | 12/31/2021 / 39.00 | -9 | $0.7200 |
| 12/30/2021 | Sold to Open | Put | 12/31/2021 / 39.00 | -1 | $0.7300 |
| 12/30/2021 | Sold to Open | Put | 12/31/2021 / 39.00 | -79 | $0.7300 |
| 12/30/2021 | Bought to Close | Put | 12/31/2021 / 53.00 | 1 | $14.0500 |
| 12/30/2021 | Bought to Close | Put | 12/31/2021 / 53.00 | 21 | $14.0500 |
| 12/30/2021 | Bought to Close | Put | 12/31/2021 / 53.00 | 148 | $14.0500 |
| 12/30/2021 | Bought to Close | Put | 12/31/2021 / 55.00 | 76 | $16.2500 |
| 12/30/2021 | Bought to Close | Put | 12/31/2021 / 55.00 | 12 | $16.2400 |
| 12/30/2021 | Bought to Close | Put | 12/31/2021 / 55.00 | 12 | $16.2400 |
| 12/31/2021 | Bought to Open | Put | 01/07/2022 / 36.00 | 100 | $0.6800 |
| 12/31/2021 | Sold to Open | Call | 01/07/2022 / 40.00 | -190 | $0.8700 |
| 12/31/2021 | Sold to Open | Call | 01/07/2022 / 40.00 | -10 | $0.8700 |
| 12/31/2021 | Sold to Open | Put | 01/07/2022 / 40.00 | -100 | $2.7300 |
| 12/31/2021 | Bought to Close | Call | 12/31/2021 / 38.00 | 190 | $0.6700 |
| 12/31/2021 | Bought to Close | Call | 12/31/2021 / 38.00 | 10 | $0.6700 |
| 12/31/2021 | Bought to Close | Put | 12/31/2021 / 39.00 | 100 | $1.0500 |
| 12/31/2021 | Expired | Put | 12/31/2021 / 37.00 | -100 | $0.0000 |
| 1/3/2022 | Sold to Close | Put | 01/07/2022 / 30.00 | -10 | $0.0200 |
| 1/3/2022 | Sold to Close | Put | 01/07/2022 / 32.00 | -2 | $0.0300 |
| 1/3/2022 | Sold to Close | Put | 01/07/2022 / 32.00 | -6 | $0.0300 |
| 1/3/2022 | Sold to Close | Put | 01/07/2022 / 32.00 | -7 | $0.0300 |
| 1/3/2022 | Sold to Close | Put | 01/07/2022 / 32.00 | -9 | $0.0300 |
| 1/3/2022 | Sold to Close | Put | 01/07/2022 / 32.00 | -12 | $0.0300 |
| 1/3/2022 | Sold to Close | Put | 01/07/2022 / 32.00 | -16 | $0.0300 |
| 1/3/2022 | Sold to Close | Put | 01/07/2022 / 32.00 | -21 | $0.0300 |
| 1/3/2022 | Sold to Close | Put | 01/07/2022 / 32.00 | -27 | $0.0300 |
| 1/3/2022 | Sold to Close | Put | 01/07/2022 / 32.00 | -36 | $0.0300 |
| 1/3/2022 | Sold to Close | Put | 01/07/2022 / 32.00 | -34 | $0.0300 |
| 1/3/2022 | Bought to Open | Put | 01/07/2022 / 35.00 | 2 | $0.1100 |
| 1/3/2022 | Bought to Open | Put | 01/07/2022 / 35.00 | 6 | $0.1100 |
| 1/3/2022 | Bought to Open | Put | 01/07/2022 / 35.00 | 7 | $0.1100 |
| 1/3/2022 | Bought to Open | Put | 01/07/2022 / 35.00 | 9 | $0.1100 |
| 1/3/2022 | Bought to Open | Put | 01/07/2022 / 35.00 | 12 | $0.1100 |
| 1/3/2022 | Bought to Open | Put | 01/07/2022 / 35.00 | 16 | $0.1100 |
| 1/3/2022 | Bought to Open | Put | 01/07/2022 / 35.00 | 21 | $0.1100 |
| 1/3/2022 | Bought to Open | Put | 01/07/2022 / 35.00 | 27 | $0.1100 |
| 1/3/2022 | Bought to Open | Put | 01/07/2022 / 35.00 | 36 | $0.1100 |
| 1/3/2022 | Bought to Open | Put | 01/07/2022 / 35.00 | 34 | $0.1100 |
| 1/3/2022 | Bought to Open | Put | 01/07/2022 / 36.00 | 10 | $0.1700 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 1/3/2022 | Sold to Open | Call | 01/07/2022 / 40.00 | -1 | $2.0000 |
| 1/3/2022 | Sold to Open | Call | 01/07/2022 / 40.00 | -1 | $2.0000 |
| 1/3/2022 | Sold to Open | Call | 01/07/2022 / 40.00 | -1 | $2.0000 |
| 1/3/2022 | Sold to Open | Call | 01/07/2022 / 40.00 | -1 | $2.0000 |
| 1/3/2022 | Sold to Open | Call | 01/07/2022 / 40.00 | -1 | $2.0000 |
| 1/3/2022 | Sold to Open | Call | 01/07/2022 / 40.00 | -1 | $2.0000 |
| 1/3/2022 | Sold to Open | Call | 01/07/2022 / 40.00 | -1 | $2.0000 |
| 1/3/2022 | Sold to Open | Call | 01/07/2022 / 40.00 | -1 | $2.0000 |
| 1/3/2022 | Sold to Open | Call | 01/07/2022 / 40.00 | -1 | $2.0000 |
| 1/3/2022 | Sold to Open | Call | 01/07/2022 / 40.00 | -1 | $2.0000 |
| 1/3/2022 | Sold to Open | Call | 01/07/2022 / 40.00 | -1 | $2.0000 |
| 1/3/2022 | Sold to Open | Call | 01/07/2022 / 40.00 | -1 | $2.0000 |
| 1/3/2022 | Sold to Open | Call | 01/07/2022 / 40.00 | -1 | $2.0000 |
| 1/3/2022 | Sold to Open | Call | 01/07/2022 / 40.00 | -1 | $2.0000 |
| 1/3/2022 | Sold to Open | Call | 01/07/2022 / 40.00 | -1 | $2.0000 |
| 1/3/2022 | Sold to Open | Call | 01/07/2022 / 40.00 | -1 | $2.0000 |
| 1/3/2022 | Sold to Open | Call | 01/07/2022 / 40.00 | -1 | $2.0000 |
| 1/3/2022 | Sold to Open | Call | 01/07/2022 / 40.00 | -2 | $2.0000 |
| 1/3/2022 | Bought to Close | Put | 01/07/2022 / 40.00 | 81 | $1.2000 |
| 1/3/2022 | Bought to Close | Put | 01/07/2022 / 40.00 | 9 | $1.2000 |
| 1/3/2022 | Bought to Close | Put | 01/07/2022 / 40.00 | 9 | $1.2000 |
| 1/3/2022 | Bought to Close | Put | 01/07/2022 / 40.00 | 1 | $1.2000 |
| 1/3/2022 | Sold to Open | Put | 01/07/2022 / 42.00 | -32 | $2.0000 |
| 1/3/2022 | Sold to Open | Put | 01/07/2022 / 42.00 | -1 | $2.0000 |
| 1/3/2022 | Sold to Open | Put | 01/07/2022 / 42.00 | -1 | $2.0000 |
| 1/3/2022 | Sold to Open | Put | 01/07/2022 / 42.00 | -1 | $2.0000 |
| 1/3/2022 | Sold to Open | Put | 01/07/2022 / 42.00 | -1 | $2.0000 |
| 1/3/2022 | Sold to Open | Put | 01/07/2022 / 42.00 | -2 | $2.0000 |
| 1/3/2022 | Sold to Open | Put | 01/07/2022 / 42.00 | -2 | $2.0000 |
| 1/3/2022 | Sold to Open | Put | 01/07/2022 / 42.00 | -39 | $2.0000 |
| 1/3/2022 | Sold to Open | Put | 01/07/2022 / 42.00 | -3 | $2.0000 |
| 1/3/2022 | Sold to Open | Put | 01/07/2022 / 42.00 | -3 | $2.0000 |
| 1/3/2022 | Sold to Open | Put | 01/07/2022 / 42.00 | -2 | $2.0000 |
| 1/3/2022 | Sold to Open | Put | 01/07/2022 / 42.00 | -2 | $2.0000 |
| 1/3/2022 | Sold to Open | Put | 01/07/2022 / 42.00 | -1 | $2.0000 |
| 1/3/2022 | Bought to Open | Call | 01/20/2023 / 15.00 | 20 | $26.6000 |
| 1/6/2022 | Sold to Close | Put | 01/07/2022 / 36.00 | -10 | $0.2500 |
| 1/6/2022 | Sold to Close | Put | 01/07/2022 / 36.00 | -94 | $0.3000 |
| 1/6/2022 | Sold to Close | Put | 01/07/2022 / 36.00 | -6 | $0.2900 |
| 1/6/2022 | Sold to Open | Call | 01/07/2022 / 38.00 | -80 | $0.8800 |
| 1/6/2022 | Sold to Open | Call | 01/07/2022 / 38.00 | -20 | $0.8900 |
| 1/6/2022 | Sold to Open | Call | 01/07/2022 / 38.00 | -1 | $0.8300 |
| 1/6/2022 | Sold to Open | Call | 01/07/2022 / 38.00 | -7 | $0.8300 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|------------------|---------------|--------------|----------|-------|
| 1/6/2022 | Sold to Open | Call | 01/07/2022 / 38.00 | -7 | $0.8300 |
| 1/6/2022 | Sold to Open | Call | 01/07/2022 / 38.00 | -8 | $0.8400 |
| 1/6/2022 | Sold to Open | Call | 01/07/2022 / 38.00 | -1 | $0.8400 |
| 1/6/2022 | Sold to Open | Call | 01/07/2022 / 38.00 | -8 | $0.8400 |
| 1/6/2022 | Sold to Open | Call | 01/07/2022 / 38.00 | -8 | $0.8300 |
| 1/6/2022 | Sold to Open | Call | 01/07/2022 / 38.00 | -26 | $0.8300 |
| 1/6/2022 | Sold to Open | Call | 01/07/2022 / 38.00 | -34 | $0.8300 |
| 1/6/2022 | Sold to Open | Call | 01/07/2022 / 38.00 | -39 | $0.7500 |
| 1/6/2022 | Sold to Open | Call | 01/07/2022 / 38.00 | -48 | $0.7500 |
| 1/6/2022 | Sold to Open | Call | 01/07/2022 / 38.00 | -9 | $0.7500 |
| 1/6/2022 | Sold to Open | Call | 01/07/2022 / 38.00 | -18 | $0.7500 |
| 1/6/2022 | Sold to Open | Call | 01/07/2022 / 38.00 | -1 | $0.7500 |
| 1/6/2022 | Sold to Open | Call | 01/07/2022 / 38.00 | -1 | $0.7500 |
| 1/6/2022 | Sold to Open | Call | 01/07/2022 / 38.00 | -7 | $0.7500 |
| 1/6/2022 | Sold to Open | Call | 01/07/2022 / 38.00 | -3 | $0.7500 |
| 1/6/2022 | Sold to Open | Call | 01/07/2022 / 38.00 | -2 | $0.7500 |
| 1/6/2022 | Sold to Open | Call | 01/07/2022 / 38.00 | -1 | $0.7500 |
| 1/6/2022 | Sold to Open | Call | 01/07/2022 / 38.00 | -71 | $0.7000 |
| 1/6/2022 | Sold to Open | Call | 01/07/2022 / 39.00 | -76 | $0.6000 |
| 1/6/2022 | Sold to Open | Call | 01/07/2022 / 39.00 | -22 | $0.6000 |
| 1/6/2022 | Sold to Open | Call | 01/07/2022 / 39.00 | -1 | $0.6000 |
| 1/6/2022 | Sold to Open | Call | 01/07/2022 / 39.00 | -1 | $0.5900 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 76 | $0.3000 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 22 | $0.3000 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 1 | $0.3000 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 1 | $0.2900 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 80 | $0.2300 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 20 | $0.2400 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 1 | $0.2300 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 7 | $0.2300 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 7 | $0.2300 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 8 | $0.2400 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 1 | $0.2400 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 8 | $0.2400 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 8 | $0.2300 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 26 | $0.2300 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 34 | $0.2300 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 71 | $0.2000 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 5 | $0.0600 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 2 | $0.0600 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 10 | $0.0600 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 1 | $0.0600 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 11 | $0.0600 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 1 | $0.0600 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|------------------|---------------|--------------|----------|-------|
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 1 | $0.0600 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 1 | $0.0600 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 16 | $0.0600 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 5 | $0.0600 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 1 | $0.0600 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 1 | $0.0600 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 4 | $0.0600 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 1 | $0.0600 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 1 | $0.0600 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 1 | $0.0600 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 4 | $0.0600 |
| 1/6/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 63 | $0.0600 |
| 1/6/2022 | Bought to Close | Put | 01/07/2022 / 53.00 | 10 | $14.9500 |
| 1/6/2022 | Bought to Close | Put | 01/07/2022 / 55.00 | 94 | $17.1000 |
| 1/6/2022 | Bought to Close | Put | 01/07/2022 / 55.00 | 6 | $17.0900 |
| 1/6/2022 | Bought to Open | Call | 01/20/2023 / 15.00 | 2 | $24.0000 |
| 1/6/2022 | Bought to Open | Call | 01/20/2023 / 15.00 | 7 | $23.9900 |
| 1/6/2022 | Bought to Open | Call | 01/20/2023 / 15.00 | 1 | $24.0000 |
| 1/6/2022 | Bought to Open | Call | 05/20/2022 / 20.00 | 10 | $18.9000 |
| 1/7/2022 | Bought to Close | Call | 01/07/2022 / 38.00 | 60 | $3.4300 |
| 1/7/2022 | Bought to Close | Call | 01/07/2022 / 38.00 | 60 | $3.4300 |
| 1/7/2022 | Bought to Close | Call | 01/07/2022 / 38.00 | 21 | $3.4300 |
| 1/7/2022 | Bought to Close | Call | 01/07/2022 / 38.00 | 31 | $3.4300 |
| 1/7/2022 | Bought to Close | Call | 01/07/2022 / 38.00 | 8 | $3.4300 |
| 1/7/2022 | Bought to Close | Call | 01/07/2022 / 38.00 | 37 | $3.4200 |
| 1/7/2022 | Bought to Close | Call | 01/07/2022 / 38.00 | 23 | $3.4200 |
| 1/7/2022 | Bought to Close | Call | 01/07/2022 / 38.00 | 35 | $3.4500 |
| 1/7/2022 | Bought to Close | Call | 01/07/2022 / 38.00 | 25 | $3.4500 |
| 1/7/2022 | Bought to Close | Call | 01/07/2022 / 38.00 | 100 | $3.1700 |
| 1/7/2022 | Bought to Close | Call | 01/07/2022 / 39.00 | 20 | $1.9000 |
| 1/7/2022 | Bought to Close | Call | 01/07/2022 / 39.00 | 16 | $1.9100 |
| 1/7/2022 | Bought to Close | Call | 01/07/2022 / 39.00 | 4 | $1.8900 |
| 1/7/2022 | Bought to Close | Call | 01/07/2022 / 39.00 | 20 | $1.9300 |
| 1/7/2022 | Bought to Close | Call | 01/07/2022 / 39.00 | 1 | $1.9100 |
| 1/7/2022 | Bought to Close | Call | 01/07/2022 / 39.00 | 19 | $1.9000 |
| 1/7/2022 | Bought to Close | Call | 01/07/2022 / 39.00 | 16 | $1.9200 |
| 1/7/2022 | Bought to Close | Call | 01/07/2022 / 39.00 | 4 | $1.9200 |
| 1/7/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 23 | $0.9900 |
| 1/7/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 17 | $0.9900 |
| 1/7/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 40 | $1.0000 |
| 1/7/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 35 | $1.0100 |
| 1/7/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 5 | $1.0100 |
| 1/7/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 33 | $1.0100 |
| 1/7/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 7 | $1.0000 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|------------------|---------------|--------------|----------|-------|
| 1/7/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 32 | $0.9900 |
| 1/7/2022 | Bought to Close | Call | 01/07/2022 / 40.00 | 8 | $0.9700 |
| 1/7/2022 | Bought to Close | Put | 01/07/2022 / 42.00 | 69 | $0.7100 |
| 1/7/2022 | Bought to Close | Put | 01/07/2022 / 42.00 | 21 | $0.7100 |
| 1/7/2022 | Bought to Close | Put | 01/07/2022 / 53.00 | 10 | $11.3000 |
| 1/7/2022 | Bought to Close | Put | 01/07/2022 / 53.00 | 50 | $12.5000 |
| 1/7/2022 | Bought to Close | Put | 01/07/2022 / 53.00 | 26 | $12.7000 |
| 1/7/2022 | Bought to Close | Put | 01/07/2022 / 53.00 | 12 | $12.6900 |
| 1/7/2022 | Bought to Close | Put | 01/07/2022 / 53.00 | 12 | $12.6900 |
| 1/7/2022 | Bought to Close | Put | 01/07/2022 / 53.00 | 36 | $13.0600 |
| 1/7/2022 | Bought to Close | Put | 01/07/2022 / 53.00 | 4 | $13.1000 |
| 1/7/2022 | Bought to Close | Put | 01/07/2022 / 53.00 | 10 | $13.2000 |
| 1/7/2022 | Bought to Close | Put | 01/07/2022 / 53.00 | 10 | $13.2000 |
| 1/7/2022 | Bought to Open | Put | 01/14/2022 / 33.00 | 69 | $0.2800 |
| 1/7/2022 | Bought to Open | Put | 01/14/2022 / 33.00 | 21 | $0.2800 |
| 1/7/2022 | Sold to Open | Call | 01/14/2022 / 45.00 | -20 | $0.9000 |
| 1/7/2022 | Sold to Open | Call | 01/14/2022 / 45.00 | -16 | $0.9100 |
| 1/7/2022 | Sold to Open | Call | 01/14/2022 / 45.00 | -4 | $0.8900 |
| 1/7/2022 | Sold to Open | Call | 01/14/2022 / 45.00 | -23 | $0.8900 |
| 1/7/2022 | Sold to Open | Call | 01/14/2022 / 45.00 | -17 | $0.8900 |
| 1/7/2022 | Sold to Open | Call | 01/14/2022 / 45.00 | -40 | $0.9000 |
| 1/7/2022 | Sold to Open | Call | 01/14/2022 / 45.00 | -20 | $0.9300 |
| 1/7/2022 | Sold to Open | Call | 01/14/2022 / 45.00 | -35 | $0.9100 |
| 1/7/2022 | Sold to Open | Call | 01/14/2022 / 45.00 | -5 | $0.9100 |
| 1/7/2022 | Sold to Open | Call | 01/14/2022 / 45.00 | -1 | $0.9100 |
| 1/7/2022 | Sold to Open | Call | 01/14/2022 / 45.00 | -19 | $0.9100 |
| 1/7/2022 | Sold to Open | Call | 01/14/2022 / 45.00 | -33 | $0.9100 |
| 1/7/2022 | Sold to Open | Call | 01/14/2022 / 45.00 | -7 | $0.9100 |
| 1/7/2022 | Sold to Open | Call | 01/14/2022 / 45.00 | -16 | $0.9200 |
| 1/7/2022 | Sold to Open | Call | 01/14/2022 / 45.00 | -4 | $0.9200 |
| 1/7/2022 | Sold to Open | Call | 01/14/2022 / 45.00 | -32 | $0.8900 |
| 1/7/2022 | Sold to Open | Call | 01/14/2022 / 45.00 | -8 | $0.8700 |
| 1/7/2022 | Sold to Open | Put | 01/14/2022 / 45.00 | -69 | $4.7900 |
| 1/7/2022 | Sold to Open | Put | 01/14/2022 / 45.00 | -21 | $4.7900 |
| 1/7/2022 | Sold to Open | Call | 01/21/2022 / 41.00 | -60 | $3.2300 |
| 1/7/2022 | Sold to Open | Call | 01/21/2022 / 41.00 | -60 | $3.2300 |
| 1/7/2022 | Sold to Open | Call | 01/21/2022 / 41.00 | -21 | $3.2300 |
| 1/7/2022 | Sold to Open | Call | 01/21/2022 / 41.00 | -31 | $3.2300 |
| 1/7/2022 | Sold to Open | Call | 01/21/2022 / 41.00 | -8 | $3.2300 |
| 1/7/2022 | Sold to Open | Call | 01/21/2022 / 41.00 | -37 | $3.2200 |
| 1/7/2022 | Sold to Open | Call | 01/21/2022 / 41.00 | -23 | $3.2300 |
| 1/7/2022 | Sold to Open | Call | 01/21/2022 / 41.00 | -35 | $3.2500 |
| 1/7/2022 | Sold to Open | Call | 01/21/2022 / 41.00 | -25 | $3.2500 |
| 1/7/2022 | Sold to Open | Call | 01/21/2022 / 41.00 | -100 | $3.0700 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 1/7/2022 | Expired | Put | 01/07/2022 / 33.00 | -100 | $0.0000 |
| 1/7/2022 | Expired | Put | 01/07/2022 / 35.00 | -170 | $0.0000 |
| 1/10/2022 | Bought to Open | Put | 01/14/2022 / 35.00 | 50 | $0.2700 |
| 1/10/2022 | Bought to Open | Put | 01/14/2022 / 35.00 | 20 | $0.2500 |
| 1/10/2022 | Bought to Open | Put | 01/14/2022 / 35.00 | 20 | $0.2400 |
| 1/10/2022 | Bought to Open | Put | 01/14/2022 / 35.00 | 20 | $0.2500 |
| 1/10/2022 | Bought to Open | Put | 01/14/2022 / 35.00 | 11 | $0.2400 |
| 1/10/2022 | Bought to Open | Put | 01/14/2022 / 35.00 | 9 | $0.2400 |
| 1/10/2022 | Bought to Open | Put | 01/14/2022 / 35.00 | 15 | $0.2400 |
| 1/10/2022 | Bought to Open | Put | 01/14/2022 / 35.00 | 5 | $0.2400 |
| 1/10/2022 | Sold to Open | Call | 01/14/2022 / 42.00 | -11 | $2.1500 |
| 1/10/2022 | Sold to Open | Call | 01/14/2022 / 42.00 | -9 | $2.1500 |
| 1/10/2022 | Sold to Open | Put | 01/14/2022 / 42.00 | -50 | $2.3700 |
| 1/10/2022 | Sold to Open | Put | 01/14/2022 / 45.00 | -20 | $4.2500 |
| 1/10/2022 | Sold to Open | Put | 01/14/2022 / 45.00 | -20 | $4.2400 |
| 1/10/2022 | Sold to Open | Put | 01/14/2022 / 45.00 | -20 | $4.2500 |
| 1/10/2022 | Sold to Open | Put | 01/14/2022 / 45.00 | -11 | $4.2400 |
| 1/10/2022 | Sold to Open | Put | 01/14/2022 / 45.00 | -9 | $4.2400 |
| 1/10/2022 | Sold to Open | Put | 01/14/2022 / 45.00 | -15 | $4.2400 |
| 1/10/2022 | Sold to Open | Put | 01/14/2022 / 45.00 | -5 | $4.2400 |
| 1/11/2022 | Sold to Close | Put | 01/14/2022 / 33.00 | -40 | $0.0800 |
| 1/11/2022 | Sold to Close | Put | 01/14/2022 / 33.00 | -50 | $0.0800 |
| 1/11/2022 | Bought to Open | Put | 01/14/2022 / 35.00 | 40 | $0.1700 |
| 1/11/2022 | Bought to Open | Put | 01/14/2022 / 35.00 | 50 | $0.1700 |
| 1/11/2022 | Bought to Close | Put | 01/14/2022 / 42.00 | 49 | $1.0700 |
| 1/11/2022 | Bought to Close | Put | 01/14/2022 / 42.00 | 1 | $1.0700 |
| 1/11/2022 | Bought to Close | Call | 01/14/2022 / 45.00 | 17 | $1.4400 |
| 1/11/2022 | Bought to Close | Call | 01/14/2022 / 45.00 | 83 | $1.4500 |
| 1/11/2022 | Bought to Close | Call | 01/14/2022 / 45.00 | 100 | $1.5100 |
| 1/11/2022 | Bought to Close | Call | 01/14/2022 / 45.00 | 99 | $1.0900 |
| 1/11/2022 | Bought to Close | Call | 01/14/2022 / 45.00 | 1 | $1.0600 |
| 1/11/2022 | Bought to Close | Put | 01/14/2022 / 45.00 | 1 | $2.0000 |
| 1/11/2022 | Bought to Close | Put | 01/14/2022 / 45.00 | 1 | $2.0000 |
| 1/11/2022 | Bought to Close | Put | 01/14/2022 / 45.00 | 2 | $2.0000 |
| 1/11/2022 | Bought to Close | Put | 01/14/2022 / 45.00 | 2 | $2.0000 |
| 1/11/2022 | Bought to Close | Put | 01/14/2022 / 45.00 | 1 | $2.0000 |
| 1/11/2022 | Bought to Close | Put | 01/14/2022 / 45.00 | 2 | $2.0000 |
| 1/11/2022 | Bought to Close | Put | 01/14/2022 / 45.00 | 2 | $2.0000 |
| 1/11/2022 | Bought to Close | Put | 01/14/2022 / 45.00 | 1 | $2.0000 |
| 1/11/2022 | Bought to Close | Put | 01/14/2022 / 45.00 | 2 | $2.0000 |
| 1/11/2022 | Bought to Close | Put | 01/14/2022 / 45.00 | 7 | $2.0000 |
| 1/11/2022 | Bought to Close | Put | 01/14/2022 / 45.00 | 2 | $2.0000 |
| 1/11/2022 | Bought to Close | Put | 01/14/2022 / 45.00 | 3 | $2.0000 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|------------------|---------------|--------------|----------|-------|
| 1/11/2022 | Bought to Close | Put | 01/14/2022 / 45.00 | 2 | $2.0000 |
| 1/11/2022 | Bought to Close | Put | 01/14/2022 / 45.00 | 1 | $2.0000 |
| 1/11/2022 | Bought to Close | Put | 01/14/2022 / 45.00 | 2 | $2.0000 |
| 1/11/2022 | Bought to Close | Put | 01/14/2022 / 45.00 | 2 | $2.0000 |
| 1/11/2022 | Bought to Close | Put | 01/14/2022 / 45.00 | 5 | $2.0000 |
| 1/11/2022 | Bought to Close | Put | 01/14/2022 / 45.00 | 5 | $2.0000 |
| 1/11/2022 | Bought to Close | Put | 01/14/2022 / 45.00 | 5 | $2.0000 |
| 1/11/2022 | Bought to Close | Put | 01/14/2022 / 45.00 | 36 | $2.0500 |
| 1/11/2022 | Bought to Close | Put | 01/14/2022 / 45.00 | 1 | $2.0500 |
| 1/11/2022 | Bought to Close | Put | 01/14/2022 / 45.00 | 3 | $2.0500 |
| 1/11/2022 | Sold to Open | Call | 01/21/2022 / 42.00 | -17 | $4.1400 |
| 1/11/2022 | Sold to Open | Call | 01/21/2022 / 42.00 | -83 | $4.1500 |
| 1/11/2022 | Sold to Open | Call | 01/21/2022 / 42.00 | -100 | $4.2100 |
| 1/11/2022 | Sold to Open | Call | 01/21/2022 / 42.00 | -99 | $3.3900 |
| 1/11/2022 | Sold to Open | Call | 01/21/2022 / 42.00 | -1 | $3.3600 |
| 1/12/2022 | Bought to Open | Put | 01/14/2022 / 35.00 | 18 | $0.0900 |
| 1/12/2022 | Bought to Open | Put | 01/14/2022 / 35.00 | 5 | $0.0900 |
| 1/12/2022 | Bought to Open | Put | 01/14/2022 / 35.00 | 4 | $0.0900 |
| 1/12/2022 | Bought to Open | Put | 01/14/2022 / 35.00 | 17 | $0.0900 |
| 1/12/2022 | Bought to Open | Put | 01/14/2022 / 35.00 | 5 | $0.0900 |
| 1/12/2022 | Bought to Open | Put | 01/14/2022 / 35.00 | 10 | $0.0800 |
| 1/12/2022 | Bought to Open | Put | 01/14/2022 / 35.00 | 1 | $0.0800 |
| 1/12/2022 | Sold to Close | Put | 01/14/2022 / 35.00 | -1 | $0.0800 |
| 1/12/2022 | Sold to Close | Put | 01/14/2022 / 35.00 | -19 | $0.0800 |
| 1/12/2022 | Sold to Close | Put | 01/14/2022 / 35.00 | -40 | $0.0800 |
| 1/12/2022 | Sold to Close | Put | 01/14/2022 / 35.00 | -40 | $0.0800 |
| 1/12/2022 | Bought to Open | Put | 01/14/2022 / 38.00 | 1 | $0.1700 |
| 1/12/2022 | Bought to Open | Put | 01/14/2022 / 38.00 | 19 | $0.1700 |
| 1/12/2022 | Bought to Open | Put | 01/14/2022 / 38.00 | 40 | $0.1700 |
| 1/12/2022 | Bought to Open | Put | 01/14/2022 / 38.00 | 40 | $0.1700 |
| 1/12/2022 | Bought to Open | Put | 01/14/2022 / 39.00 | 55 | $0.2400 |
| 1/12/2022 | Bought to Open | Put | 01/14/2022 / 39.00 | 45 | $0.2400 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 45.00 | -55 | $1.8000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 45.00 | -45 | $1.8000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 46.00 | -47 | $2.5000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 46.00 | -3 | $2.5000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 46.00 | -5 | $2.2000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 46.00 | -5 | $2.2000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 46.00 | -5 | $2.2000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 46.00 | -5 | $2.2000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 46.00 | -5 | $2.2000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 46.00 | -2 | $2.2000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 46.00 | -3 | $2.2000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 46.00 | -1 | $2.2000 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|------------------|---------------|--------------|----------|-------|
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 46.00 | -2 | $2.2000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 46.00 | -1 | $2.2000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 46.00 | -1 | $2.2000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 46.00 | -2 | $2.2000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 46.00 | -3 | $2.2000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 46.00 | -5 | $2.2000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 46.00 | -5 | $2.2000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 47.00 | -23 | $2.6000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 47.00 | -7 | $2.6000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 47.00 | -2 | $2.6000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 47.00 | -1 | $2.6000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 47.00 | -1 | $2.6000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 47.00 | -1 | $2.6000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 47.00 | -3 | $2.6000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 47.00 | -2 | $2.6000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 47.00 | -1 | $2.6000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 47.00 | -3 | $2.6000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 47.00 | -2 | $2.6000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 47.00 | -2 | $2.6000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 47.00 | -2 | $2.6000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 47.00 | -44 | $2.6000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 47.00 | -5 | $2.6000 |
| 1/12/2022 | Sold to Open | Put | 01/14/2022 / 47.00 | -1 | $2.6000 |
| 1/13/2022 | Sold to Close | Put | 01/14/2022 / 35.00 | -100 | $0.0100 |
| 1/13/2022 | Sold to Close | Put | 01/14/2022 / 35.00 | -20 | $0.0200 |
| 1/13/2022 | Sold to Close | Put | 01/14/2022 / 35.00 | -1 | $0.0200 |
| 1/13/2022 | Sold to Close | Put | 01/14/2022 / 35.00 | -1 | $0.0200 |
| 1/13/2022 | Sold to Close | Put | 01/14/2022 / 35.00 | -1 | $0.0200 |
| 1/13/2022 | Sold to Close | Put | 01/14/2022 / 35.00 | -4 | $0.0200 |
| 1/13/2022 | Sold to Close | Put | 01/14/2022 / 35.00 | -5 | $0.0200 |
| 1/13/2022 | Sold to Close | Put | 01/14/2022 / 35.00 | -6 | $0.0200 |
| 1/13/2022 | Sold to Close | Put | 01/14/2022 / 35.00 | -2 | $0.0200 |
| 1/13/2022 | Sold to Close | Put | 01/14/2022 / 35.00 | -13 | $0.0200 |
| 1/13/2022 | Sold to Close | Put | 01/14/2022 / 35.00 | -2 | $0.0200 |
| 1/13/2022 | Sold to Close | Put | 01/14/2022 / 35.00 | -1 | $0.0200 |
| 1/13/2022 | Sold to Close | Put | 01/14/2022 / 35.00 | -2 | $0.0200 |
| 1/13/2022 | Sold to Close | Put | 01/14/2022 / 35.00 | -2 | $0.0200 |
| 1/13/2022 | Sold to Close | Put | 01/14/2022 / 35.00 | -6 | $0.0200 |
| 1/13/2022 | Sold to Close | Put | 01/14/2022 / 35.00 | -3 | $0.0200 |
| 1/13/2022 | Sold to Close | Put | 01/14/2022 / 35.00 | -3 | $0.0200 |
| 1/13/2022 | Sold to Close | Put | 01/14/2022 / 35.00 | -8 | $0.0200 |
| 1/13/2022 | Sold to Close | Put | 01/14/2022 / 35.00 | -13 | $0.0200 |
| 1/13/2022 | Sold to Close | Put | 01/14/2022 / 35.00 | -1 | $0.0200 |
| 1/13/2022 | Sold to Close | Put | 01/14/2022 / 35.00 | -5 | $0.0200 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|------------------|---------------|--------------|----------|-------|
| 1/13/2022 | Sold to Close | Put | 01/14/2022 / 35.00 | -1 | $0.0200 |
| 1/13/2022 | Bought to Open | Put | 01/14/2022 / 39.00 | 77 | $0.1100 |
| 1/13/2022 | Bought to Open | Put | 01/14/2022 / 39.00 | 7 | $0.0900 |
| 1/13/2022 | Bought to Open | Put | 01/14/2022 / 39.00 | 16 | $0.1000 |
| 1/13/2022 | Bought to Open | Put | 01/14/2022 / 39.00 | 100 | $0.1000 |
| 1/13/2022 | Bought to Open | Put | 01/14/2022 / 39.00 | 92 | $0.1100 |
| 1/13/2022 | Bought to Open | Put | 01/14/2022 / 39.00 | 7 | $0.1100 |
| 1/13/2022 | Bought to Open | Put | 01/14/2022 / 39.00 | 1 | $0.1100 |
| 1/13/2022 | Bought to Open | Put | 01/14/2022 / 39.00 | 20 | $0.1100 |
| 1/13/2022 | Bought to Open | Put | 01/14/2022 / 39.00 | 1 | $0.1100 |
| 1/13/2022 | Bought to Open | Put | 01/14/2022 / 39.00 | 1 | $0.1100 |
| 1/13/2022 | Bought to Open | Put | 01/14/2022 / 39.00 | 1 | $0.1100 |
| 1/13/2022 | Bought to Open | Put | 01/14/2022 / 39.00 | 4 | $0.1100 |
| 1/13/2022 | Bought to Open | Put | 01/14/2022 / 39.00 | 5 | $0.1100 |
| 1/13/2022 | Bought to Open | Put | 01/14/2022 / 39.00 | 6 | $0.1100 |
| 1/13/2022 | Bought to Open | Put | 01/14/2022 / 39.00 | 2 | $0.1100 |
| 1/13/2022 | Bought to Open | Put | 01/14/2022 / 39.00 | 13 | $0.1100 |
| 1/13/2022 | Bought to Open | Put | 01/14/2022 / 39.00 | 5 | $0.1100 |
| 1/13/2022 | Bought to Open | Put | 01/14/2022 / 39.00 | 2 | $0.1100 |
| 1/13/2022 | Bought to Open | Put | 01/14/2022 / 39.00 | 6 | $0.1100 |
| 1/13/2022 | Bought to Open | Put | 01/14/2022 / 39.00 | 3 | $0.1100 |
| 1/13/2022 | Bought to Open | Put | 01/14/2022 / 39.00 | 3 | $0.1100 |
| 1/13/2022 | Bought to Open | Put | 01/14/2022 / 39.00 | 8 | $0.1100 |
| 1/13/2022 | Bought to Open | Put | 01/14/2022 / 39.00 | 13 | $0.1100 |
| 1/13/2022 | Bought to Open | Put | 01/14/2022 / 39.00 | 7 | $0.1100 |
| 1/13/2022 | Bought to Close | Call | 01/14/2022 / 42.00 | 20 | $1.6500 |
| 1/13/2022 | Sold to Open | Put | 01/14/2022 / 44.00 | -77 | $1.2600 |
| 1/13/2022 | Sold to Open | Put | 01/14/2022 / 44.00 | -7 | $1.2500 |
| 1/13/2022 | Sold to Open | Put | 01/14/2022 / 44.00 | -16 | $1.2600 |
| 1/13/2022 | Sold to Open | Put | 01/14/2022 / 44.00 | -92 | $1.2600 |
| 1/13/2022 | Sold to Open | Put | 01/14/2022 / 44.00 | -7 | $1.2600 |
| 1/13/2022 | Sold to Open | Put | 01/14/2022 / 44.00 | -1 | $1.2600 |
| 1/13/2022 | Bought to Close | Call | 01/21/2022 / 42.00 | 100 | $2.4900 |
| 1/13/2022 | Sold to Open | Call | 01/28/2022 / 44.00 | -100 | $2.3400 |
| 1/14/2022 | Sold to Close | Put | 01/14/2022 / 38.00 | -100 | $0.0600 |
| 1/14/2022 | Sold to Close | Put | 01/14/2022 / 39.00 | -3 | $0.0200 |
| 1/14/2022 | Sold to Close | Put | 01/14/2022 / 39.00 | -17 | $0.0200 |
| 1/14/2022 | Sold to Close | Put | 01/14/2022 / 39.00 | -20 | $0.0200 |
| 1/14/2022 | Sold to Close | Put | 01/14/2022 / 39.00 | -15 | $0.0200 |
| 1/14/2022 | Sold to Close | Put | 01/14/2022 / 39.00 | -1 | $0.0200 |
| 1/14/2022 | Sold to Close | Put | 01/14/2022 / 39.00 | -1 | $0.0200 |
| 1/14/2022 | Sold to Close | Put | 01/14/2022 / 39.00 | -3 | $0.0500 |
| 1/14/2022 | Sold to Close | Put | 01/14/2022 / 39.00 | -20 | $0.0500 |
| 1/14/2022 | Sold to Close | Put | 01/14/2022 / 39.00 | -9 | $0.0300 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|------------------|---------------|--------------|----------|-------|
| 1/14/2022 | Sold to Close | Put | 01/14/2022 / 39.00 | -11 | $0.0200 |
| 1/14/2022 | Sold to Close | Put | 01/14/2022 / 39.00 | -100 | $0.0300 |
| 1/14/2022 | Sold to Close | Put | 01/14/2022 / 39.00 | -200 | $0.0900 |
| 1/14/2022 | Sold to Close | Put | 01/14/2022 / 39.00 | -100 | $0.1300 |
| 1/14/2022 | Bought to Close | Put | 01/14/2022 / 44.00 | 200 | $1.8800 |
| 1/14/2022 | Bought to Close | Put | 01/14/2022 / 45.00 | 100 | $3.0300 |
| 1/14/2022 | Bought to Close | Put | 01/14/2022 / 45.00 | 100 | $2.9600 |
| 1/14/2022 | Bought to Close | Put | 01/14/2022 / 46.00 | 100 | $4.3100 |
| 1/14/2022 | Bought to Close | Put | 01/14/2022 / 47.00 | 3 | $4.6600 |
| 1/14/2022 | Bought to Close | Put | 01/14/2022 / 47.00 | 17 | $4.6600 |
| 1/14/2022 | Bought to Close | Put | 01/14/2022 / 47.00 | 20 | $4.6500 |
| 1/14/2022 | Bought to Close | Put | 01/14/2022 / 47.00 | 15 | $4.6500 |
| 1/14/2022 | Bought to Close | Put | 01/14/2022 / 47.00 | 1 | $4.6500 |
| 1/14/2022 | Bought to Close | Put | 01/14/2022 / 47.00 | 1 | $4.6500 |
| 1/14/2022 | Bought to Close | Put | 01/14/2022 / 47.00 | 3 | $4.6900 |
| 1/14/2022 | Bought to Close | Put | 01/14/2022 / 47.00 | 20 | $4.7400 |
| 1/14/2022 | Bought to Close | Put | 01/14/2022 / 47.00 | 9 | $4.6800 |
| 1/14/2022 | Bought to Close | Put | 01/14/2022 / 47.00 | 11 | $4.6800 |
| 1/14/2022 | Bought to Open | Put | 01/21/2022 / 35.00 | 3 | $0.5100 |
| 1/14/2022 | Bought to Open | Put | 01/21/2022 / 35.00 | 17 | $0.5100 |
| 1/14/2022 | Bought to Open | Put | 01/21/2022 / 35.00 | 20 | $0.5000 |
| 1/14/2022 | Bought to Open | Put | 01/21/2022 / 35.00 | 15 | $0.5000 |
| 1/14/2022 | Bought to Open | Put | 01/21/2022 / 35.00 | 1 | $0.5000 |
| 1/14/2022 | Bought to Open | Put | 01/21/2022 / 35.00 | 1 | $0.5000 |
| 1/14/2022 | Bought to Open | Put | 01/21/2022 / 35.00 | 3 | $0.4900 |
| 1/14/2022 | Bought to Open | Put | 01/21/2022 / 35.00 | 20 | $0.4800 |
| 1/14/2022 | Bought to Open | Put | 01/21/2022 / 35.00 | 9 | $0.5000 |
| 1/14/2022 | Bought to Open | Put | 01/21/2022 / 35.00 | 11 | $0.5100 |
| 1/14/2022 | Bought to Open | Put | 01/21/2022 / 38.00 | 200 | $1.2600 |
| 1/14/2022 | Bought to Open | Put | 01/21/2022 / 38.00 | 100 | $1.2500 |
| 1/14/2022 | Bought to Open | Put | 01/21/2022 / 38.00 | 100 | $1.3800 |
| 1/14/2022 | Sold to Open | Put | 01/21/2022 / 44.00 | -3 | $3.6500 |
| 1/14/2022 | Sold to Open | Put | 01/21/2022 / 44.00 | -17 | $3.6500 |
| 1/14/2022 | Sold to Open | Put | 01/21/2022 / 44.00 | -20 | $3.6300 |
| 1/14/2022 | Sold to Open | Put | 01/21/2022 / 44.00 | -15 | $3.6300 |
| 1/14/2022 | Sold to Open | Put | 01/21/2022 / 44.00 | -1 | $3.6300 |
| 1/14/2022 | Sold to Open | Put | 01/21/2022 / 44.00 | -1 | $3.6300 |
| 1/14/2022 | Sold to Open | Put | 01/21/2022 / 44.00 | -3 | $3.6300 |
| 1/14/2022 | Sold to Open | Put | 01/21/2022 / 44.00 | -20 | $3.6700 |
| 1/14/2022 | Sold to Open | Put | 01/21/2022 / 44.00 | -9 | $3.6500 |
| 1/14/2022 | Sold to Open | Put | 01/21/2022 / 44.00 | -11 | $3.6700 |
| 1/14/2022 | Sold to Open | Put | 01/21/2022 / 44.00 | -200 | $3.9500 |
| 1/14/2022 | Sold to Open | Put | 01/21/2022 / 45.00 | -100 | $4.7500 |
| 1/14/2022 | Sold to Open | Put | 01/21/2022 / 46.00 | -100 | $5.7600 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|------------------|---------------|--------------|----------|-------|
| 1/14/2022 | Sold to Open | Call | 01/28/2022 / 44.00 | -20 | $2.1500 |
| 1/18/2022 | Sold to Open | Call | 01/28/2022 / 40.00 | -48 | $3.2000 |
| 1/18/2022 | Sold to Open | Call | 01/28/2022 / 40.00 | -12 | $3.2000 |
| 1/18/2022 | Sold to Open | Call | 01/28/2022 / 40.00 | -1 | $3.2000 |
| 1/18/2022 | Sold to Open | Call | 01/28/2022 / 40.00 | -4 | $3.2000 |
| 1/18/2022 | Sold to Open | Call | 01/28/2022 / 40.00 | -3 | $3.2000 |
| 1/18/2022 | Sold to Open | Call | 01/28/2022 / 40.00 | -3 | $3.2000 |
| 1/18/2022 | Sold to Open | Call | 01/28/2022 / 40.00 | -3 | $3.2000 |
| 1/18/2022 | Sold to Open | Call | 01/28/2022 / 40.00 | -3 | $3.2000 |
| 1/18/2022 | Sold to Open | Call | 01/28/2022 / 40.00 | -4 | $3.2100 |
| 1/18/2022 | Sold to Open | Call | 01/28/2022 / 40.00 | -5 | $3.2000 |
| 1/18/2022 | Sold to Open | Call | 01/28/2022 / 40.00 | -4 | $3.2000 |
| 1/18/2022 | Sold to Open | Call | 01/28/2022 / 40.00 | -5 | $3.1900 |
| 1/18/2022 | Sold to Open | Call | 01/28/2022 / 40.00 | -5 | $3.2000 |
| 1/18/2022 | Sold to Open | Call | 01/28/2022 / 40.00 | -6 | $2.8600 |
| 1/18/2022 | Sold to Open | Call | 01/28/2022 / 40.00 | -8 | $2.8600 |
| 1/18/2022 | Sold to Open | Call | 01/28/2022 / 40.00 | -6 | $2.8400 |
| 1/18/2022 | Bought to Close | Call | 01/28/2022 / 44.00 | 48 | $1.6000 |
| 1/18/2022 | Bought to Close | Call | 01/28/2022 / 44.00 | 12 | $1.6000 |
| 1/18/2022 | Bought to Close | Call | 01/28/2022 / 44.00 | 1 | $1.6000 |
| 1/18/2022 | Bought to Close | Call | 01/28/2022 / 44.00 | 4 | $1.6000 |
| 1/18/2022 | Bought to Close | Call | 01/28/2022 / 44.00 | 3 | $1.6000 |
| 1/18/2022 | Bought to Close | Call | 01/28/2022 / 44.00 | 3 | $1.6000 |
| 1/18/2022 | Bought to Close | Call | 01/28/2022 / 44.00 | 3 | $1.6000 |
| 1/18/2022 | Bought to Close | Call | 01/28/2022 / 44.00 | 3 | $1.6000 |
| 1/18/2022 | Bought to Close | Call | 01/28/2022 / 44.00 | 4 | $1.6100 |
| 1/18/2022 | Bought to Close | Call | 01/28/2022 / 44.00 | 5 | $1.6000 |
| 1/18/2022 | Bought to Close | Call | 01/28/2022 / 44.00 | 4 | $1.6000 |
| 1/18/2022 | Bought to Close | Call | 01/28/2022 / 44.00 | 5 | $1.5900 |
| 1/18/2022 | Bought to Close | Call | 01/28/2022 / 44.00 | 5 | $1.6000 |
| 1/18/2022 | Bought to Close | Call | 01/28/2022 / 44.00 | 6 | $1.4100 |
| 1/18/2022 | Bought to Close | Call | 01/28/2022 / 44.00 | 8 | $1.4100 |
| 1/18/2022 | Bought to Close | Call | 01/28/2022 / 44.00 | 6 | $1.3900 |
| 1/19/2022 | Sold to Open | Call | 01/21/2022 / 40.00 | -2 | $2.8000 |
| 1/19/2022 | Sold to Open | Call | 01/21/2022 / 40.00 | -2 | $2.8000 |
| 1/19/2022 | Sold to Open | Call | 01/21/2022 / 40.00 | -20 | $2.7900 |
| 1/19/2022 | Sold to Open | Call | 01/21/2022 / 40.00 | -30 | $2.6700 |
| 1/19/2022 | Sold to Open | Call | 01/21/2022 / 40.00 | -10 | $2.6700 |
| 1/19/2022 | Sold to Open | Call | 01/21/2022 / 40.00 | -10 | $2.6700 |
| 1/19/2022 | Bought to Open | Call | 01/21/2022 / 46.00 | 2 | $0.4000 |
| 1/19/2022 | Bought to Open | Call | 01/21/2022 / 46.00 | 2 | $0.4000 |
| 1/19/2022 | Bought to Open | Call | 01/21/2022 / 46.00 | 20 | $0.3900 |
| 1/19/2022 | Bought to Open | Call | 01/21/2022 / 46.00 | 30 | $0.3700 |
| 1/19/2022 | Bought to Open | Call | 01/21/2022 / 46.00 | 10 | $0.3700 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|------------------|---------------|--------------|----------|-------|
| 1/19/2022 | Bought to Open | Call | 01/21/2022 / 46.00 | 10 | $0.3700 |
| 1/20/2022 | Bought to Open | Call | 01/20/2023 / 20.00 | 20 | $21.9000 |
| 1/20/2022 | Sold to Close | Put | 01/21/2022 / 38.00 | -1 | $0.2000 |
| 1/20/2022 | Bought to Close | Call | 01/21/2022 / 40.00 | 73 | $0.9000 |
| 1/20/2022 | Bought to Close | Call | 01/21/2022 / 40.00 | 1 | $0.9000 |
| 1/20/2022 | Bought to Close | Put | 01/21/2022 / 46.00 | 1 | $3.7000 |
| 1/21/2022 | Sold to Close | Put | 01/21/2022 / 38.00 | -69 | $0.4600 |
| 1/21/2022 | Sold to Close | Put | 01/21/2022 / 38.00 | -21 | $0.4400 |
| 1/21/2022 | Sold to Close | Put | 01/21/2022 / 38.00 | -58 | $0.5200 |
| 1/21/2022 | Sold to Close | Put | 01/21/2022 / 38.00 | -8 | $0.5500 |
| 1/21/2022 | Sold to Close | Put | 01/21/2022 / 38.00 | -8 | $0.5500 |
| 1/19/2022 | Sold to Close | Put | 01/21/2022 / 38.00 | -1 | $0.5300 |
| 1/21/2022 | Sold to Close | Put | 01/21/2022 / 38.00 | -5 | $0.5400 |
| 1/21/2022 | Sold to Close | Put | 01/21/2022 / 38.00 | -20 | $0.5500 |
| 1/21/2022 | Sold to Close | Put | 01/21/2022 / 38.00 | -100 | $0.5000 |
| 1/21/2022 | Sold to Close | Put | 01/21/2022 / 38.00 | -52 | $0.6100 |
| 1/21/2022 | Sold to Close | Put | 01/21/2022 / 38.00 | -48 | $0.6100 |
| 1/21/2022 | Sold to Close | Put | 01/21/2022 / 38.00 | -7 | $0.2000 |
| 1/21/2022 | Sold to Close | Put | 01/21/2022 / 38.00 | -2 | $0.1900 |
| 1/21/2022 | Bought to Close | Call | 01/21/2022 / 42.00 | 100 | $0.0200 |
| 1/21/2022 | Bought to Close | Call | 01/21/2022 / 42.00 | 100 | $0.0200 |
| 1/21/2022 | Bought to Close | Put | 01/21/2022 / 44.00 | 91 | $6.0000 |
| 1/21/2022 | Bought to Close | Put | 01/21/2022 / 44.00 | 3 | $6.0000 |
| 1/21/2022 | Bought to Close | Put | 01/21/2022 / 44.00 | 1 | $6.0000 |
| 1/21/2022 | Bought to Close | Put | 01/21/2022 / 44.00 | 2 | $6.0000 |
| 1/21/2022 | Bought to Close | Put | 01/21/2022 / 44.00 | 2 | $6.0000 |
| 1/21/2022 | Bought to Close | Put | 01/21/2022 / 44.00 | 1 | $6.0000 |
| 1/21/2022 | Bought to Close | Put | 01/21/2022 / 44.00 | 100 | $6.1700 |
| 1/21/2022 | Bought to Close | Put | 01/21/2022 / 44.00 | 52 | $6.3200 |
| 1/21/2022 | Bought to Close | Put | 01/21/2022 / 44.00 | 48 | $6.3200 |
| 1/21/2022 | Bought to Close | Put | 01/21/2022 / 45.00 | 58 | $7.2200 |
| 1/21/2022 | Bought to Close | Put | 01/21/2022 / 45.00 | 8 | $7.2500 |
| 1/21/2022 | Bought to Close | Put | 01/21/2022 / 45.00 | 8 | $7.2500 |
| 1/21/2022 | Bought to Close | Put | 01/21/2022 / 45.00 | 1 | $7.2300 |
| 1/21/2022 | Bought to Close | Put | 01/21/2022 / 45.00 | 5 | $7.2400 |
| 1/21/2022 | Bought to Close | Put | 01/21/2022 / 45.00 | 20 | $7.2500 |
| 1/21/2022 | Bought to Close | Put | 01/21/2022 / 46.00 | 69 | $8.1100 |
| 1/21/2022 | Bought to Close | Put | 01/21/2022 / 46.00 | 21 | $8.0900 |
| 1/21/2022 | Bought to Close | Put | 01/21/2022 / 46.00 | 7 | $6.5500 |
| 1/21/2022 | Bought to Close | Put | 01/21/2022 / 46.00 | 2 | $6.5400 |
| 1/21/2022 | Bought to Open | Put | 01/28/2022 / 35.00 | 100 | $1.2200 |
| 1/21/2022 | Bought to Open | Put | 01/28/2022 / 35.00 | 52 | $1.2400 |
| 1/21/2022 | Bought to Open | Put | 01/28/2022 / 35.00 | 48 | $1.2400 |
| 1/21/2022 | Bought to Close | Call | 01/28/2022 / 40.00 | 120 | $2.0200 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|------------------|---------------|--------------|----------|-------|
| 1/21/2022 | Sold to Open | Put | 01/28/2022 / 44.00 | -100 | $6.8900 |
| 1/21/2022 | Sold to Open | Put | 01/28/2022 / 44.00 | -52 | $6.9500 |
| 1/21/2022 | Sold to Open | Put | 01/28/2022 / 44.00 | -48 | $6.9500 |
| 1/21/2022 | Sold to Open | Call | 02/18/2022 / 40.00 | -120 | $4.0200 |
| 1/21/2022 | Expired | Put | 01/21/2022 / 35.00 | -100 | $0.0000 |
| 1/21/2022 | Expired | Call | 01/21/2022 / 41.00 | 400 | $0.0000 |
| 1/21/2022 | Expired | Call | 01/21/2022 / 46.00 | -74 | $0.0000 |
| 1/24/2022 | Bought to Open | Call | 01/20/2023 / 20.00 | 10 | $18.7500 |
| 1/24/2022 | Sold to Open | Call | 02/18/2022 / 40.00 | -117 | $3.0000 |
| 1/24/2022 | Sold to Open | Call | 02/18/2022 / 40.00 | -1 | $3.0000 |
| 1/24/2022 | Sold to Open | Call | 02/18/2022 / 40.00 | -1 | $3.0000 |
| 1/24/2022 | Sold to Open | Call | 02/18/2022 / 40.00 | -1 | $3.0000 |
| 1/26/2022 | Sold to Open | Call | 01/28/2022 / 37.00 | -59 | $0.7000 |
| 1/26/2022 | Sold to Open | Call | 01/28/2022 / 37.00 | -1 | $0.7000 |
| 1/26/2022 | Sold to Open | Call | 01/28/2022 / 37.00 | -1 | $0.7000 |
| 1/26/2022 | Sold to Open | Call | 01/28/2022 / 37.00 | -17 | $0.7000 |
| 1/26/2022 | Sold to Open | Call | 01/28/2022 / 37.00 | -10 | $0.7000 |
| 1/26/2022 | Sold to Open | Call | 01/28/2022 / 37.00 | -2 | $0.7000 |
| 1/26/2022 | Sold to Open | Call | 01/28/2022 / 37.00 | -10 | $0.7000 |
| 1/26/2022 | Sold to Open | Call | 02/04/2022 / 38.00 | -25 | $1.4000 |
| 1/26/2022 | Sold to Open | Call | 02/04/2022 / 38.00 | -1 | $1.4000 |
| 1/26/2022 | Sold to Open | Call | 02/04/2022 / 38.00 | -37 | $1.4000 |
| 1/26/2022 | Sold to Open | Call | 02/04/2022 / 38.00 | -2 | $1.4000 |
| 1/26/2022 | Sold to Open | Call | 02/04/2022 / 38.00 | -3 | $1.4000 |
| 1/26/2022 | Sold to Open | Call | 02/04/2022 / 38.00 | -1 | $1.4000 |
| 1/26/2022 | Sold to Open | Call | 02/04/2022 / 38.00 | -2 | $1.4000 |
| 1/26/2022 | Sold to Open | Call | 02/04/2022 / 38.00 | -4 | $1.4000 |
| 1/26/2022 | Sold to Open | Call | 02/04/2022 / 38.00 | -2 | $1.4000 |
| 1/26/2022 | Sold to Open | Call | 02/04/2022 / 38.00 | -2 | $1.4000 |
| 1/26/2022 | Sold to Open | Call | 02/04/2022 / 38.00 | -3 | $1.4000 |
| 1/26/2022 | Sold to Open | Call | 02/04/2022 / 38.00 | -12 | $1.4000 |
| 1/26/2022 | Sold to Open | Call | 02/04/2022 / 38.00 | -3 | $1.4000 |
| 1/26/2022 | Sold to Open | Call | 02/04/2022 / 38.00 | -1 | $1.4000 |
| 1/26/2022 | Sold to Open | Call | 02/04/2022 / 38.00 | -1 | $1.4000 |
| 1/26/2022 | Sold to Open | Call | 02/04/2022 / 38.00 | -8 | $1.4000 |
| 1/26/2022 | Sold to Open | Call | 02/04/2022 / 38.00 | -3 | $1.4000 |
| 1/26/2022 | Bought to Open | Call | 05/20/2022 / 20.00 | 10 | $16.0000 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -1 | $0.3100 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -3 | $0.3100 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -6 | $0.3100 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -6 | $0.3100 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -4 | $0.3100 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -1 | $0.3100 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -10 | $0.3100 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|-----------------|---------------|--------------|----------|-------|
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -4 | $0.3100 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -4 | $0.3100 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -10 | $0.3100 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -6 | $0.3100 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -40 | $0.3100 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -4 | $0.3100 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -1 | $0.3400 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -77 | $0.3000 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -12 | $0.3000 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -1 | $0.3000 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -1 | $0.3000 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -1 | $0.3000 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -1 | $0.3000 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -3 | $0.3000 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -1 | $0.3000 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -1 | $0.3000 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -2 | $0.3000 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -10 | $0.3200 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -10 | $0.3200 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -10 | $0.3200 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -3 | $0.3200 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -1 | $0.3200 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -1 | $0.3200 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -6 | $0.3200 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -8 | $0.3200 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -31 | $0.3200 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -1 | $0.3200 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -3 | $0.3200 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -16 | $0.3200 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -83 | $0.3200 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -1 | $0.3200 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -7 | $0.3200 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -1 | $0.3200 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -5 | $0.3200 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -1 | $0.3200 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -1 | $0.3200 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -1 | $0.3200 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -98 | $0.3500 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -1 | $0.3500 |
| 1/27/2022 | Sold to Open | Call | 01/28/2022 / 30.50 | -1 | $0.3500 |
| 1/27/2022 | Bought to Close | Call | 01/28/2022 / 37.00 | 99 | $0.1200 |
| 1/27/2022 | Bought to Close | Call | 01/28/2022 / 37.00 | 1 | $0.1200 |
| 1/27/2022 | Bought to Close | Call | 02/04/2022 / 38.00 | 22 | $0.3200 |
| 1/27/2022 | Bought to Close | Call | 02/04/2022 / 38.00 | 35 | $0.3200 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|------------------|---------------|--------------|----------|-------|
| 1/27/2022 | Bought to Close | Call | 02/04/2022 / 38.00 | 48 | $0.3200 |
| 1/27/2022 | Bought to Close | Call | 02/04/2022 / 38.00 | 1 | $0.3200 |
| 1/27/2022 | Bought to Close | Call | 02/04/2022 / 38.00 | 4 | $0.3200 |
| 1/27/2022 | Bought to Close | Call | 02/18/2022 / 40.00 | 10 | $0.9200 |
| 1/27/2022 | Bought to Close | Call | 02/18/2022 / 40.00 | 10 | $0.9200 |
| 1/28/2022 | Bought to Close | Call | 02/18/2022 / 40.00 | 200 | $0.2900 |
| 1/28/2022 | Bought to Close | Call | 02/18/2022 / 40.00 | 20 | $0.2900 |
| 1/28/2022 | Expired | Call | 01/28/2022 / 30.50 | 500 | $0.0000 |
| 1/28/2022 | Exchange or Exercise | Put | 01/28/2022 / 35.00 | -200 | $0.0000 |
| 1/28/2022 | Assigned | Put | 01/28/2022 / 44.00 | 200 | $0.0000 |
| 1/31/2022 | Sold to Open | Call | 02/04/2022 / 29.00 | -100 | $1.4600 |
| 1/31/2022 | Sold to Open | Call | 02/04/2022 / 29.00 | -189 | $1.4000 |
| 1/31/2022 | Sold to Open | Call | 02/04/2022 / 29.00 | -1 | $1.4000 |
| 1/31/2022 | Sold to Open | Call | 02/04/2022 / 29.00 | -1 | $1.4000 |
| 1/31/2022 | Sold to Open | Call | 02/04/2022 / 29.00 | -2 | $1.4000 |
| 1/31/2022 | Sold to Open | Call | 02/04/2022 / 29.00 | -2 | $1.4000 |
| 1/31/2022 | Sold to Open | Call | 02/04/2022 / 29.00 | -1 | $1.4000 |
| 1/31/2022 | Sold to Open | Call | 02/04/2022 / 29.00 | -4 | $1.4000 |
| 1/31/2022 | Sold to Open | Call | 02/04/2022 / 29.00 | -192 | $1.4000 |
| 1/31/2022 | Sold to Open | Call | 02/04/2022 / 29.00 | -1 | $1.4000 |
| 1/31/2022 | Sold to Open | Call | 02/04/2022 / 29.00 | -1 | $1.4000 |
| 1/31/2022 | Sold to Open | Call | 02/04/2022 / 29.00 | -1 | $1.4000 |
| 1/31/2022 | Sold to Open | Call | 02/04/2022 / 29.00 | -5 | $1.4000 |
| 1/31/2022 | Sold to Open | Call | 02/04/2022 / 29.00 | -46 | $1.4000 |
| 1/31/2022 | Sold to Open | Call | 02/04/2022 / 29.00 | -2 | $1.4000 |
| 1/31/2022 | Sold to Open | Call | 02/04/2022 / 29.00 | -1 | $1.4000 |
| 1/31/2022 | Sold to Open | Call | 02/04/2022 / 29.00 | -2 | $1.4000 |
| 1/31/2022 | Sold to Open | Call | 02/04/2022 / 29.00 | -2 | $1.4000 |
| 1/31/2022 | Sold to Open | Call | 02/04/2022 / 29.00 | -3 | $1.4000 |
| 1/31/2022 | Sold to Open | Call | 02/04/2022 / 29.00 | -1 | $1.4000 |
| 1/31/2022 | Sold to Open | Call | 02/04/2022 / 29.00 | -1 | $1.4000 |
| 1/31/2022 | Sold to Open | Call | 02/04/2022 / 29.00 | -1 | $1.4000 |
| 1/31/2022 | Sold to Open | Call | 02/04/2022 / 29.00 | -1 | $1.4000 |
| 1/31/2022 | Bought to Open | Put | 02/11/2022 / 22.00 | 30 | $0.2700 |
| 1/31/2022 | Sold to Open | Put | 02/11/2022 / 29.00 | -30 | $2.2700 |
| 2/1/2022 | Bought to Open | Call | 01/20/2023 / 15.00 | 10 | $16.0000 |
| 2/1/2022 | Bought to Open | Put | 02/04/2022 / 23.00 | 89 | $0.1200 |
| 2/1/2022 | Bought to Open | Put | 02/04/2022 / 23.00 | 11 | $0.1100 |
| 2/1/2022 | Sold to Open | Call | 02/04/2022 / 29.00 | -110 | $1.9500 |
| 2/1/2022 | Sold to Open | Call | 02/04/2022 / 29.00 | -100 | $1.7700 |
| 2/1/2022 | Sold to Open | Call | 02/04/2022 / 29.50 | -1 | $1.1600 |
| 2/1/2022 | Sold to Open | Call | 02/04/2022 / 29.50 | -5 | $1.1500 |
| 2/1/2022 | Sold to Open | Call | 02/04/2022 / 29.50 | -5 | $1.1500 |
| 2/1/2022 | Sold to Open | Call | 02/04/2022 / 29.50 | -4 | $1.1500 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|------------------|---------------|--------------|----------|-------|
| 2/1/2022 | Sold to Open | Call | 02/04/2022 / 29.50 | -1 | $1.1600 |
| 2/1/2022 | Sold to Open | Call | 02/04/2022 / 29.50 | -2 | $1.1500 |
| 2/1/2022 | Sold to Open | Call | 02/04/2022 / 29.50 | -1 | $1.1600 |
| 2/1/2022 | Sold to Open | Call | 02/04/2022 / 29.50 | -10 | $1.1500 |
| 2/1/2022 | Sold to Open | Call | 02/04/2022 / 29.50 | -10 | $1.1400 |
| 2/1/2022 | Sold to Open | Call | 02/04/2022 / 29.50 | -13 | $1.1500 |
| 2/1/2022 | Sold to Open | Call | 02/04/2022 / 29.50 | -4 | $1.1500 |
| 2/1/2022 | Sold to Open | Call | 02/04/2022 / 29.50 | -3 | $1.1500 |
| 2/1/2022 | Sold to Open | Call | 02/04/2022 / 29.50 | -1 | $1.1500 |
| 2/1/2022 | Sold to Open | Call | 02/04/2022 / 29.50 | -2 | $1.1500 |
| 2/1/2022 | Sold to Open | Call | 02/04/2022 / 29.50 | -3 | $1.1500 |
| 2/1/2022 | Sold to Open | Call | 02/04/2022 / 29.50 | -4 | $1.1400 |
| 2/1/2022 | Sold to Open | Call | 02/04/2022 / 29.50 | -4 | $1.1500 |
| 2/1/2022 | Sold to Open | Call | 02/04/2022 / 29.50 | -6 | $1.1400 |
| 2/1/2022 | Sold to Open | Call | 02/04/2022 / 29.50 | -6 | $1.1500 |
| 2/1/2022 | Sold to Open | Call | 02/04/2022 / 29.50 | -6 | $1.1500 |
| 2/1/2022 | Sold to Open | Call | 02/04/2022 / 29.50 | -5 | $1.1500 |
| 2/1/2022 | Sold to Open | Call | 02/04/2022 / 29.50 | -4 | $1.1500 |
| 2/1/2022 | Sold to Open | Put | 02/04/2022 / 30.00 | -89 | $1.7700 |
| 2/1/2022 | Sold to Open | Put | 02/04/2022 / 30.00 | -11 | $1.7600 |
| 2/1/2022 | Bought to Open | Call | 02/04/2022 / 34.50 | 1 | $0.1100 |
| 2/1/2022 | Bought to Open | Call | 02/04/2022 / 34.50 | 5 | $0.1000 |
| 2/1/2022 | Bought to Open | Call | 02/04/2022 / 34.50 | 5 | $0.1000 |
| 2/1/2022 | Bought to Open | Call | 02/04/2022 / 34.50 | 4 | $0.1000 |
| 2/1/2022 | Bought to Open | Call | 02/04/2022 / 34.50 | 1 | $0.1100 |
| 2/1/2022 | Bought to Open | Call | 02/04/2022 / 34.50 | 2 | $0.1000 |
| 2/1/2022 | Bought to Open | Call | 02/04/2022 / 34.50 | 1 | $0.1100 |
| 2/1/2022 | Bought to Open | Call | 02/04/2022 / 34.50 | 10 | $0.1000 |
| 2/1/2022 | Bought to Open | Call | 02/04/2022 / 34.50 | 10 | $0.0900 |
| 2/1/2022 | Bought to Open | Call | 02/04/2022 / 34.50 | 13 | $0.1000 |
| 2/1/2022 | Bought to Open | Call | 02/04/2022 / 34.50 | 4 | $0.1000 |
| 2/1/2022 | Bought to Open | Call | 02/04/2022 / 34.50 | 3 | $0.1000 |
| 2/1/2022 | Bought to Open | Call | 02/04/2022 / 34.50 | 1 | $0.1000 |
| 2/1/2022 | Bought to Open | Call | 02/04/2022 / 34.50 | 2 | $0.1000 |
| 2/1/2022 | Bought to Open | Call | 02/04/2022 / 34.50 | 3 | $0.1000 |
| 2/1/2022 | Bought to Open | Call | 02/04/2022 / 34.50 | 4 | $0.0900 |
| 2/1/2022 | Bought to Open | Call | 02/04/2022 / 34.50 | 4 | $0.1000 |
| 2/1/2022 | Bought to Open | Call | 02/04/2022 / 34.50 | 6 | $0.0900 |
| 2/1/2022 | Bought to Open | Call | 02/04/2022 / 34.50 | 6 | $0.1000 |
| 2/1/2022 | Bought to Open | Call | 02/04/2022 / 34.50 | 6 | $0.1000 |
| 2/1/2022 | Bought to Open | Call | 02/04/2022 / 34.50 | 5 | $0.1000 |
| 2/1/2022 | Bought to Open | Call | 02/04/2022 / 34.50 | 4 | $0.1000 |
| 2/2/2022 | Bought to Open | Put | 02/04/2022 / 23.00 | 20 | $0.0800 |
| 2/2/2022 | Bought to Open | Put | 02/04/2022 / 23.00 | 3 | $0.0900 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 2/2/2022 | Bought to Open | Put | 02/04/2022 / 23.00 | 1 | $0.0900 |
| 2/2/2022 | Bought to Open | Put | 02/04/2022 / 23.00 | 2 | $0.0900 |
| 2/2/2022 | Bought to Open | Put | 02/04/2022 / 23.00 | 2 | $0.0800 |
| 2/2/2022 | Bought to Open | Put | 02/04/2022 / 23.00 | 1 | $0.0900 |
| 2/2/2022 | Bought to Open | Put | 02/04/2022 / 23.00 | 1 | $0.0900 |
| 2/2/2022 | Bought to Open | Put | 02/04/2022 / 23.00 | 2 | $0.0800 |
| 2/2/2022 | Bought to Open | Put | 02/04/2022 / 23.00 | 1 | $0.0800 |
| 2/2/2022 | Bought to Open | Put | 02/04/2022 / 23.00 | 2 | $0.0800 |
| 2/2/2022 | Bought to Open | Put | 02/04/2022 / 23.00 | 2 | $0.0900 |
| 2/2/2022 | Bought to Open | Put | 02/04/2022 / 23.00 | 3 | $0.0800 |
| 2/2/2022 | Bought to Open | Put | 02/04/2022 / 23.00 | 3 | $0.0800 |
| 2/2/2022 | Bought to Open | Put | 02/04/2022 / 23.00 | 2 | $0.0900 |
| 2/2/2022 | Bought to Open | Put | 02/04/2022 / 23.00 | 3 | $0.0800 |
| 2/2/2022 | Bought to Open | Put | 02/04/2022 / 23.00 | 3 | $0.0800 |
| 2/2/2022 | Bought to Open | Put | 02/04/2022 / 23.00 | 3 | $0.0900 |
| 2/2/2022 | Bought to Open | Put | 02/04/2022 / 23.00 | 3 | $0.0800 |
| 2/2/2022 | Bought to Open | Put | 02/04/2022 / 23.00 | 4 | $0.0800 |
| 2/2/2022 | Bought to Open | Put | 02/04/2022 / 23.00 | 4 | $0.0800 |
| 2/2/2022 | Bought to Open | Put | 02/04/2022 / 23.00 | 2 | $0.0900 |
| 2/2/2022 | Bought to Open | Put | 02/04/2022 / 23.00 | 3 | $0.0900 |
| 2/2/2022 | Bought to Open | Put | 02/04/2022 / 23.00 | 8 | $0.0900 |
| 2/2/2022 | Bought to Open | Put | 02/04/2022 / 23.00 | 4 | $0.0800 |
| 2/2/2022 | Bought to Open | Put | 02/04/2022 / 23.00 | 4 | $0.0900 |
| 2/2/2022 | Bought to Open | Put | 02/04/2022 / 23.00 | 4 | $0.0900 |
| 2/2/2022 | Bought to Open | Put | 02/04/2022 / 23.00 | 5 | $0.0800 |
| 2/2/2022 | Bought to Open | Put | 02/04/2022 / 23.00 | 5 | $0.0900 |
| 2/2/2022 | Sold to Open | Put | 02/04/2022 / 28.00 | -20 | $1.0800 |
| 2/2/2022 | Sold to Open | Put | 02/04/2022 / 28.00 | -3 | $1.0900 |
| 2/2/2022 | Sold to Open | Put | 02/04/2022 / 28.00 | -1 | $1.0900 |
| 2/2/2022 | Sold to Open | Put | 02/04/2022 / 28.00 | -2 | $1.0900 |
| 2/2/2022 | Sold to Open | Put | 02/04/2022 / 28.00 | -2 | $1.0800 |
| 2/2/2022 | Sold to Open | Put | 02/04/2022 / 28.00 | -1 | $1.0900 |
| 2/2/2022 | Sold to Open | Put | 02/04/2022 / 28.00 | -1 | $1.0900 |
| 2/2/2022 | Sold to Open | Put | 02/04/2022 / 28.00 | -2 | $1.0800 |
| 2/2/2022 | Sold to Open | Put | 02/04/2022 / 28.00 | -1 | $1.0800 |
| 2/2/2022 | Sold to Open | Put | 02/04/2022 / 28.00 | -2 | $1.0800 |
| 2/2/2022 | Sold to Open | Put | 02/04/2022 / 28.00 | -2 | $1.0900 |
| 2/2/2022 | Sold to Open | Put | 02/04/2022 / 28.00 | -3 | $1.0800 |
| 2/2/2022 | Sold to Open | Put | 02/04/2022 / 28.00 | -3 | $1.0800 |
| 2/2/2022 | Sold to Open | Put | 02/04/2022 / 28.00 | -2 | $1.0900 |
| 2/2/2022 | Sold to Open | Put | 02/04/2022 / 28.00 | -3 | $1.0800 |
| 2/2/2022 | Sold to Open | Put | 02/04/2022 / 28.00 | -3 | $1.0800 |
| 2/2/2022 | Sold to Open | Put | 02/04/2022 / 28.00 | -3 | $1.0900 |
| 2/2/2022 | Sold to Open | Put | 02/04/2022 / 28.00 | -3 | $1.0800 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|------------------|---------------|--------------|----------|-------|
| 2/2/2022 | Sold to Open | Put | 02/04/2022 / 28.00 | -4 | $1.0800 |
| 2/2/2022 | Sold to Open | Put | 02/04/2022 / 28.00 | -4 | $1.0800 |
| 2/2/2022 | Sold to Open | Put | 02/04/2022 / 28.00 | -2 | $1.0900 |
| 2/2/2022 | Sold to Open | Put | 02/04/2022 / 28.00 | -3 | $1.0900 |
| 2/2/2022 | Sold to Open | Put | 02/04/2022 / 28.00 | -4 | $1.0800 |
| 2/2/2022 | Sold to Open | Put | 02/04/2022 / 28.00 | -8 | $1.0900 |
| 2/2/2022 | Sold to Open | Put | 02/04/2022 / 28.00 | -4 | $1.0900 |
| 2/2/2022 | Sold to Open | Put | 02/04/2022 / 28.00 | -4 | $1.0900 |
| 2/2/2022 | Sold to Open | Put | 02/04/2022 / 28.00 | -5 | $1.0800 |
| 2/2/2022 | Sold to Open | Put | 02/04/2022 / 28.00 | -5 | $1.0900 |
| 2/2/2022 | Bought to Close | Call | 02/04/2022 / 29.50 | 60 | $0.5500 |
| 2/2/2022 | Bought to Close | Call | 02/04/2022 / 29.50 | 5 | $0.5500 |
| 2/2/2022 | Bought to Close | Call | 02/04/2022 / 29.50 | 26 | $0.5500 |
| 2/2/2022 | Bought to Close | Call | 02/04/2022 / 29.50 | 8 | $0.5500 |
| 2/2/2022 | Bought to Close | Call | 02/04/2022 / 29.50 | 1 | $0.5500 |
| 2/3/2022 | Sold to Open | Call | 02/04/2022 / 27.50 | -81 | $0.9000 |
| 2/3/2022 | Sold to Open | Call | 02/04/2022 / 27.50 | -4 | $0.9000 |
| 2/3/2022 | Sold to Open | Call | 02/04/2022 / 27.50 | -2 | $0.9000 |
| 2/3/2022 | Sold to Open | Call | 02/04/2022 / 27.50 | -3 | $0.9000 |
| 2/3/2022 | Sold to Open | Call | 02/04/2022 / 27.50 | -6 | $0.8000 |
| 2/3/2022 | Sold to Open | Call | 02/04/2022 / 27.50 | -1 | $0.8000 |
| 2/3/2022 | Sold to Open | Call | 02/04/2022 / 27.50 | -3 | $0.8000 |
| 2/3/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 15 | $0.1300 |
| 2/3/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 3 | $0.1200 |
| 2/3/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 1 | $0.1200 |
| 2/3/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 1 | $0.1200 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 27.00 | 148 | $0.6400 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 27.00 | 2 | $0.6200 |
| 2/4/2022 | Sold to Open | Call | 02/04/2022 / 27.00 | -92 | $0.5300 |
| 2/4/2022 | Sold to Open | Call | 02/04/2022 / 27.00 | -8 | $0.5300 |
| 2/4/2022 | Sold to Open | Call | 02/04/2022 / 27.00 | -44 | $0.4300 |
| 2/4/2022 | Sold to Open | Call | 02/04/2022 / 27.00 | -6 | $0.4300 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 27.50 | 39 | $0.2700 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 27.50 | 161 | $0.2800 |
| 2/4/2022 | Sold to Open | Call | 02/04/2022 / 27.50 | -12 | $0.3600 |
| 2/4/2022 | Sold to Open | Call | 02/04/2022 / 27.50 | -8 | $0.3600 |
| 2/4/2022 | Sold to Open | Call | 02/04/2022 / 27.50 | -20 | $0.3600 |
| 2/4/2022 | Sold to Open | Call | 02/04/2022 / 27.50 | -20 | $0.3500 |
| 2/4/2022 | Sold to Open | Call | 02/04/2022 / 27.50 | -8 | $0.3300 |
| 2/4/2022 | Sold to Open | Call | 02/04/2022 / 27.50 | -12 | $0.3300 |
| 2/4/2022 | Sold to Open | Call | 02/04/2022 / 27.50 | -16 | $0.3300 |
| 2/4/2022 | Sold to Open | Call | 02/04/2022 / 27.50 | -4 | $0.3300 |
| 2/4/2022 | Bought to Close | Put | 02/04/2022 / 28.00 | 90 | $0.2600 |
| 2/4/2022 | Bought to Close | Put | 02/04/2022 / 28.00 | 2 | $0.3500 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|------------------|---------------|--------------|----------|-------|
| 2/4/2022 | Bought to Close | Put | 02/04/2022 / 28.00 | 3 | $0.3500 |
| 2/4/2022 | Bought to Close | Put | 02/04/2022 / 28.00 | 5 | $0.3500 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 4 | $0.0100 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 32 | $0.0100 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 3 | $0.0100 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 5 | $0.0100 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 3 | $0.0100 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 6 | $0.0100 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 6 | $0.0100 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 6 | $0.0100 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 3 | $0.0100 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 2 | $0.0100 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 1 | $0.0100 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 2 | $0.0100 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 2 | $0.0100 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 8 | $0.0100 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 4 | $0.0100 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 6 | $0.0100 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 3 | $0.0100 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 2 | $0.0100 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 2 | $0.0100 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 12 | $0.0400 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 8 | $0.0400 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 20 | $0.0400 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 20 | $0.0300 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 8 | $0.0300 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 12 | $0.0300 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 16 | $0.0300 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 4 | $0.0300 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 92 | $0.0300 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 8 | $0.0300 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 44 | $0.0300 |
| 2/4/2022 | Bought to Close | Call | 02/04/2022 / 29.00 | 6 | $0.0300 |
| 2/4/2022 | Bought to Close | Put | 02/04/2022 / 30.00 | 100 | $2.4100 |
| 2/4/2022 | Bought to Open | Put | 02/11/2022 / 22.50 | 100 | $0.2500 |
| 2/4/2022 | Bought to Open | Put | 02/11/2022 / 23.00 | 90 | $0.2600 |
| 2/4/2022 | Bought to Open | Put | 02/11/2022 / 23.00 | 2 | $0.2500 |
| 2/4/2022 | Bought to Open | Put | 02/11/2022 / 23.00 | 3 | $0.2500 |
| 2/4/2022 | Bought to Open | Put | 02/11/2022 / 23.00 | 5 | $0.2500 |
| 2/4/2022 | Sold to Open | Put | 02/11/2022 / 28.00 | -90 | $1.6000 |
| 2/4/2022 | Sold to Open | Put | 02/11/2022 / 28.00 | -2 | $1.6000 |
| 2/4/2022 | Sold to Open | Put | 02/11/2022 / 28.00 | -3 | $1.6000 |
| 2/4/2022 | Sold to Open | Put | 02/11/2022 / 28.00 | -5 | $1.6000 |
| 2/4/2022 | Sold to Open | Call | 02/11/2022 / 29.00 | -148 | $0.8400 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|------------------|---------------|--------------|----------|-------|
| 2/4/2022 | Sold to Open | Call | 02/11/2022 / 29.00 | -1 | $0.8200 |
| 2/4/2022 | Sold to Open | Call | 02/11/2022 / 29.00 | -1 | $0.8200 |
| 2/4/2022 | Sold to Open | Call | 02/11/2022 / 29.00 | -39 | $0.8700 |
| 2/4/2022 | Sold to Open | Call | 02/11/2022 / 29.00 | -161 | $0.8800 |
| 2/4/2022 | Sold to Open | Put | 02/11/2022 / 30.00 | -100 | $3.0600 |
| 2/4/2022 | Bought to Open | Call | 05/20/2022 / 20.00 | 30 | $9.4000 |
| 2/4/2022 | Expired | Put | 02/04/2022 / 23.00 | -200 | $0.0000 |
| 2/4/2022 | Expired | Call | 02/04/2022 / 29.00 | 400 | $0.0000 |
| 2/4/2022 | Expired | Call | 02/04/2022 / 34.50 | -100 | $0.0000 |
| 2/8/2022 | Sold to Open | Call | 02/11/2022 / 27.50 | -250 | $0.8000 |
| 2/8/2022 | Sold to Open | Call | 02/11/2022 / 27.50 | -31 | $0.8000 |
| 2/8/2022 | Sold to Open | Call | 02/11/2022 / 27.50 | -47 | $0.8000 |
| 2/8/2022 | Sold to Open | Call | 02/11/2022 / 27.50 | -2 | $0.8000 |
| 2/8/2022 | Sold to Open | Call | 02/11/2022 / 27.50 | -9 | $0.8000 |
| 2/8/2022 | Sold to Open | Call | 02/11/2022 / 27.50 | -1 | $0.8000 |
| 2/8/2022 | Sold to Open | Call | 02/11/2022 / 27.50 | -10 | $0.8000 |
| 2/8/2022 | Sold to Open | Call | 02/11/2022 / 27.50 | -32 | $0.9000 |
| 2/8/2022 | Sold to Open | Call | 02/11/2022 / 27.50 | -1 | $0.9000 |
| 2/8/2022 | Sold to Open | Call | 02/11/2022 / 27.50 | -17 | $0.9000 |
| 2/8/2022 | Sold to Open | Call | 02/11/2022 / 27.50 | -50 | $0.8000 |
| 2/9/2022 | Sold to Open | Call | 02/11/2022 / 29.00 | -30 | $0.4900 |
| 2/9/2022 | Sold to Open | Call | 02/11/2022 / 29.00 | -20 | $0.6100 |
| 2/9/2022 | Bought to Open | Call | 05/20/2022 / 20.00 | 30 | $9.5900 |
| 2/9/2022 | Bought to Open | Call | 05/20/2022 / 20.00 | 20 | $9.8100 |
| 2/10/2022 | Bought to Close | Put | 02/11/2022 / 30.00 | 29 | $1.4000 |
| 2/10/2022 | Bought to Close | Put | 02/11/2022 / 30.00 | 1 | $1.4000 |
| 2/10/2022 | Bought to Close | Put | 02/11/2022 / 30.00 | 10 | $1.2000 |
| 2/10/2022 | Bought to Close | Put | 02/11/2022 / 30.00 | 10 | $1.5000 |
| 2/11/2022 | Bought to Open | Call | 01/20/2023 / 15.00 | 10 | $14.1000 |
| 2/11/2022 | Bought to Close | Call | 02/11/2022 / 27.50 | 46 | $0.1100 |
| 2/11/2022 | Bought to Close | Call | 02/11/2022 / 27.50 | 2 | $0.1100 |
| 2/11/2022 | Bought to Close | Call | 02/11/2022 / 27.50 | 2 | $0.1100 |
| 2/11/2022 | Bought to Close | Put | 02/11/2022 / 28.00 | 100 | $1.9900 |
| 2/11/2022 | Bought to Close | Put | 02/11/2022 / 29.00 | 30 | $3.4400 |
| 2/11/2022 | Bought to Close | Put | 02/11/2022 / 30.00 | 50 | $4.2500 |
| 2/11/2022 | Bought to Open | Put | 02/18/2022 / 22.00 | 50 | $0.3100 |
| 2/11/2022 | Bought to Open | Put | 02/18/2022 / 22.00 | 30 | $0.3400 |
| 2/11/2022 | Bought to Open | Put | 02/18/2022 / 22.00 | 100 | $0.3800 |
| 2/11/2022 | Sold to Open | Put | 02/18/2022 / 28.00 | -100 | $2.7700 |
| 2/11/2022 | Sold to Open | Put | 02/18/2022 / 29.00 | -30 | $3.8800 |
| 2/11/2022 | Sold to Open | Put | 02/18/2022 / 30.00 | -50 | $4.5100 |
| 2/11/2022 | Expired | Put | 02/11/2022 / 22.00 | -30 | $0.0000 |
| 2/11/2022 | Expired | Put | 02/11/2022 / 22.50 | -100 | $0.0000 |
| 2/11/2022 | Expired | Put | 02/11/2022 / 23.00 | -100 | $0.0000 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|------------------|---------------|--------------|----------|-------|
| 2/11/2022 | Expired | Call | 02/11/2022 / 27.50 | 400 | $0.0000 |
| 2/11/2022 | Expired | Call | 02/11/2022 / 29.00 | 400 | $0.0000 |
| 2/14/2022 | Bought to Open | Call | 01/20/2023 / 15.00 | 40 | $13.9400 |
| 2/14/2022 | Sold to Close | Put | 02/18/2022 / 22.00 | -8 | $0.1600 |
| 2/14/2022 | Sold to Close | Put | 02/18/2022 / 22.00 | -2 | $0.1600 |
| 2/14/2022 | Sold to Close | Put | 02/18/2022 / 22.00 | -2 | $0.1500 |
| 2/14/2022 | Sold to Close | Put | 02/18/2022 / 22.00 | -1 | $0.1400 |
| 2/14/2022 | Sold to Close | Put | 02/18/2022 / 22.00 | -1 | $0.1600 |
| 2/14/2022 | Sold to Close | Put | 02/18/2022 / 22.00 | -2 | $0.1500 |
| 2/14/2022 | Sold to Close | Put | 02/18/2022 / 22.00 | -1 | $0.1600 |
| 2/14/2022 | Sold to Close | Put | 02/18/2022 / 22.00 | -2 | $0.1600 |
| 2/14/2022 | Sold to Close | Put | 02/18/2022 / 22.00 | -2 | $0.1500 |
| 2/14/2022 | Sold to Close | Put | 02/18/2022 / 22.00 | -1 | $0.1600 |
| 2/14/2022 | Sold to Close | Put | 02/18/2022 / 22.00 | -2 | $0.1600 |
| 2/14/2022 | Sold to Close | Put | 02/18/2022 / 22.00 | -1 | $0.1500 |
| 2/14/2022 | Sold to Close | Put | 02/18/2022 / 22.00 | -7 | $0.1600 |
| 2/14/2022 | Sold to Close | Put | 02/18/2022 / 22.00 | -1 | $0.1600 |
| 2/14/2022 | Sold to Close | Put | 02/18/2022 / 22.00 | -8 | $0.1500 |
| 2/14/2022 | Sold to Close | Put | 02/18/2022 / 22.00 | -2 | $0.1500 |
| 2/14/2022 | Sold to Close | Put | 02/18/2022 / 22.00 | -2 | $0.1600 |
| 2/14/2022 | Sold to Close | Put | 02/18/2022 / 22.00 | -3 | $0.1600 |
| 2/14/2022 | Sold to Close | Put | 02/18/2022 / 22.00 | -2 | $0.1600 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -40 | $1.2400 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -96 | $1.5700 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -24 | $1.5700 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -5 | $1.5700 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -2 | $1.5700 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -1 | $1.5700 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -1 | $1.5700 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -3 | $1.5700 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -1 | $1.5700 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -1 | $1.5700 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -4 | $1.5700 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -1 | $1.5700 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -1 | $1.5700 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -1 | $1.5700 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -1 | $1.5700 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -19 | $1.5600 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -19 | $1.5600 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -20 | $1.5600 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -60 | $1.4000 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -11 | $1.6000 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -6 | $1.6000 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -1 | $1.6200 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|------------------|---------------|--------------|----------|-------|
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -17 | $1.6200 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -17 | $1.6200 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -62 | $1.6200 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -3 | $1.6200 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -2 | $1.6200 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -1 | $1.6200 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -30 | $1.6300 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -111 | $1.4500 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -9 | $1.4500 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -112 | $1.1000 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -2 | $1.1000 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -1 | $1.1000 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -1 | $1.1000 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -1 | $1.1000 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -1 | $1.1000 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -2 | $1.1000 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -1 | $1.1000 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -3 | $1.1000 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -4 | $1.1000 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -1 | $1.1000 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 27.50 | -1 | $1.1000 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 28.50 | -200 | $1.0100 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 28.50 | -178 | $1.0200 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 28.50 | -2 | $1.0200 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 28.50 | -1 | $1.0200 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 28.50 | -2 | $1.0200 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 28.50 | -1 | $1.0200 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 28.50 | -1 | $1.0200 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 28.50 | -1 | $1.0200 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 28.50 | -1 | $1.0200 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 28.50 | -1 | $1.0200 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 28.50 | -1 | $1.0200 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 28.50 | -3 | $1.0200 |
| 2/14/2022 | Sold to Open | Call | 02/18/2022 / 28.50 | -7 | $1.0200 |
| 2/14/2022 | Bought to Close | Put | 02/18/2022 / 30.00 | 8 | $2.6600 |
| 2/14/2022 | Bought to Close | Put | 02/18/2022 / 30.00 | 2 | $2.6600 |
| 2/14/2022 | Bought to Close | Put | 02/18/2022 / 30.00 | 2 | $2.6500 |
| 2/14/2022 | Bought to Close | Put | 02/18/2022 / 30.00 | 1 | $2.6400 |
| 2/14/2022 | Bought to Close | Put | 02/18/2022 / 30.00 | 1 | $2.6600 |
| 2/14/2022 | Bought to Close | Put | 02/18/2022 / 30.00 | 2 | $2.6500 |
| 2/14/2022 | Bought to Close | Put | 02/18/2022 / 30.00 | 1 | $2.6600 |
| 2/14/2022 | Bought to Close | Put | 02/18/2022 / 30.00 | 2 | $2.6600 |
| 2/14/2022 | Bought to Close | Put | 02/18/2022 / 30.00 | 2 | $2.6500 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 2/14/2022 | Bought to Close | Put | 02/18/2022 / 30.00 | 1 | $2.6600 |
| 2/14/2022 | Bought to Close | Put | 02/18/2022 / 30.00 | 2 | $2.6600 |
| 2/14/2022 | Bought to Close | Put | 02/18/2022 / 30.00 | 1 | $2.6500 |
| 2/14/2022 | Bought to Close | Put | 02/18/2022 / 30.00 | 7 | $2.6600 |
| 2/14/2022 | Bought to Close | Put | 02/18/2022 / 30.00 | 1 | $2.6600 |
| 2/14/2022 | Bought to Close | Put | 02/18/2022 / 30.00 | 8 | $2.6500 |
| 2/14/2022 | Bought to Close | Put | 02/18/2022 / 30.00 | 2 | $2.6500 |
| 2/14/2022 | Bought to Close | Put | 02/18/2022 / 30.00 | 2 | $2.6600 |
| 2/14/2022 | Bought to Close | Put | 02/18/2022 / 30.00 | 3 | $2.6600 |
| 2/14/2022 | Bought to Close | Put | 02/18/2022 / 30.00 | 2 | $2.6600 |
| 2/14/2022 | Bought to Open | Call | 02/18/2022 / 34.00 | 96 | $0.0700 |
| 2/14/2022 | Bought to Open | Call | 02/18/2022 / 34.00 | 12 | $0.0700 |
| 2/14/2022 | Bought to Open | Call | 02/18/2022 / 34.00 | 12 | $0.0700 |
| 2/14/2022 | Bought to Open | Call | 02/18/2022 / 34.00 | 2 | $0.0700 |
| 2/14/2022 | Bought to Open | Call | 02/18/2022 / 34.00 | 3 | $0.0700 |
| 2/14/2022 | Bought to Open | Call | 02/18/2022 / 34.00 | 2 | $0.0700 |
| 2/14/2022 | Bought to Open | Call | 02/18/2022 / 34.00 | 1 | $0.0700 |
| 2/14/2022 | Bought to Open | Call | 02/18/2022 / 34.00 | 1 | $0.0700 |
| 2/14/2022 | Bought to Open | Call | 02/18/2022 / 34.00 | 3 | $0.0700 |
| 2/14/2022 | Bought to Open | Call | 02/18/2022 / 34.00 | 1 | $0.0700 |
| 2/14/2022 | Bought to Open | Call | 02/18/2022 / 34.00 | 1 | $0.0700 |
| 2/14/2022 | Bought to Open | Call | 02/18/2022 / 34.00 | 4 | $0.0700 |
| 2/14/2022 | Bought to Open | Call | 02/18/2022 / 34.00 | 1 | $0.0700 |
| 2/14/2022 | Bought to Open | Call | 02/18/2022 / 34.00 | 1 | $0.0700 |
| 2/14/2022 | Bought to Open | Call | 02/18/2022 / 34.00 | 1 | $0.0700 |
| 2/14/2022 | Bought to Open | Call | 02/18/2022 / 34.00 | 1 | $0.0700 |
| 2/14/2022 | Bought to Open | Call | 02/18/2022 / 34.00 | 19 | $0.0600 |
| 2/14/2022 | Bought to Open | Call | 02/18/2022 / 34.00 | 19 | $0.0600 |
| 2/14/2022 | Bought to Open | Call | 02/18/2022 / 34.00 | 20 | $0.0600 |
| 2/15/2022 | Bought to Open | Put | 02/18/2022 / 23.00 | 36 | $0.0800 |
| 2/15/2022 | Bought to Open | Put | 02/18/2022 / 23.00 | 1 | $0.0900 |
| 2/15/2022 | Bought to Open | Put | 02/18/2022 / 23.00 | 17 | $0.0800 |
| 2/15/2022 | Bought to Open | Put | 02/18/2022 / 23.00 | 13 | $0.0700 |
| 2/15/2022 | Bought to Open | Put | 02/18/2022 / 23.00 | 5 | $0.0700 |
| 2/15/2022 | Bought to Open | Put | 02/18/2022 / 23.00 | 1 | $0.0700 |
| 2/15/2022 | Bought to Open | Put | 02/18/2022 / 23.00 | 14 | $0.0700 |
| 2/15/2022 | Bought to Open | Put | 02/18/2022 / 23.00 | 13 | $0.0700 |
| 2/15/2022 | Bought to Open | Put | 02/18/2022 / 23.00 | 100 | $0.1100 |
| 2/15/2022 | Sold to Open | Put | 02/18/2022 / 28.00 | -100 | $1.1200 |
| 2/15/2022 | Sold to Open | Call | 02/18/2022 / 28.50 | -10 | $0.9900 |
| 2/15/2022 | Sold to Open | Call | 02/18/2022 / 28.50 | -20 | $1.0000 |
| 2/15/2022 | Sold to Open | Put | 02/18/2022 / 28.50 | -36 | $1.1300 |
| 2/15/2022 | Sold to Open | Put | 02/18/2022 / 28.50 | -1 | $1.1400 |
| 2/15/2022 | Sold to Open | Put | 02/18/2022 / 28.50 | -17 | $1.1300 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|------------------|---------------|--------------|----------|-------|
| 2/15/2022 | Sold to Open | Put | 02/18/2022 / 28.50 | -13 | $1.1200 |
| 2/15/2022 | Sold to Open | Put | 02/18/2022 / 28.50 | -5 | $1.1200 |
| 2/15/2022 | Sold to Open | Put | 02/18/2022 / 28.50 | -1 | $1.1200 |
| 2/15/2022 | Sold to Open | Put | 02/18/2022 / 28.50 | -14 | $1.1200 |
| 2/15/2022 | Sold to Open | Put | 02/18/2022 / 28.50 | -13 | $1.1200 |
| 2/15/2022 | Bought to Close | Put | 02/18/2022 / 29.00 | 10 | $1.2000 |
| 2/15/2022 | Bought to Close | Put | 02/18/2022 / 29.00 | 2 | $1.2000 |
| 2/15/2022 | Bought to Close | Put | 02/18/2022 / 29.00 | 4 | $1.2000 |
| 2/15/2022 | Bought to Close | Put | 02/18/2022 / 29.00 | 4 | $1.2000 |
| 2/15/2022 | Bought to Close | Put | 02/18/2022 / 29.00 | 5 | $1.2500 |
| 2/15/2022 | Bought to Close | Put | 02/18/2022 / 29.00 | 2 | $1.2500 |
| 2/15/2022 | Bought to Close | Put | 02/18/2022 / 29.00 | 2 | $1.2500 |
| 2/15/2022 | Bought to Close | Put | 02/18/2022 / 29.00 | 1 | $1.2500 |
| 2/15/2022 | Bought to Open | Call | 05/20/2022 / 20.00 | 10 | $9.8900 |
| 2/15/2022 | Bought to Open | Call | 05/20/2022 / 20.00 | 20 | $9.9000 |
| 2/16/2022 | Bought to Open | Call | 01/20/2023 / 15.00 | 10 | $14.8000 |
| 2/16/2022 | Sold to Open | Call | 02/18/2022 / 28.00 | -40 | $1.3700 |
| 2/16/2022 | Sold to Open | Call | 02/18/2022 / 28.00 | -7 | $1.3600 |
| 2/16/2022 | Sold to Open | Call | 02/18/2022 / 28.00 | -8 | $1.3600 |
| 2/16/2022 | Sold to Open | Call | 02/18/2022 / 28.00 | -25 | $1.3600 |
| 2/16/2022 | Sold to Open | Call | 02/18/2022 / 28.00 | -6 | $1.3600 |
| 2/16/2022 | Sold to Open | Call | 02/18/2022 / 28.00 | -20 | $1.3600 |
| 2/16/2022 | Sold to Open | Call | 02/18/2022 / 28.00 | -14 | $1.3700 |
| 2/16/2022 | Sold to Open | Call | 02/18/2022 / 28.00 | -21 | $1.3600 |
| 2/16/2022 | Sold to Open | Call | 02/18/2022 / 28.00 | -6 | $1.3600 |
| 2/16/2022 | Sold to Open | Call | 02/18/2022 / 28.00 | -13 | $1.3700 |
| 2/16/2022 | Sold to Open | Call | 02/18/2022 / 28.00 | -40 | $1.3600 |
| 2/16/2022 | Sold to Open | Call | 02/18/2022 / 28.00 | -10 | $1.0000 |
| 2/16/2022 | Bought to Close | Put | 02/18/2022 / 28.50 | 37 | $0.8000 |
| 2/16/2022 | Bought to Close | Put | 02/18/2022 / 28.50 | 1 | $0.8000 |
| 2/16/2022 | Bought to Close | Put | 02/18/2022 / 28.50 | 1 | $0.8000 |
| 2/16/2022 | Bought to Close | Put | 02/18/2022 / 28.50 | 1 | $0.8000 |
| 2/16/2022 | Bought to Close | Put | 02/18/2022 / 28.50 | 2 | $0.8000 |
| 2/16/2022 | Bought to Close | Put | 02/18/2022 / 28.50 | 3 | $0.8000 |
| 2/16/2022 | Bought to Close | Put | 02/18/2022 / 28.50 | 1 | $0.8000 |
| 2/16/2022 | Bought to Close | Put | 02/18/2022 / 28.50 | 4 | $0.8000 |
| 2/16/2022 | Bought to Close | Put | 02/18/2022 / 28.50 | 19 | $0.7900 |
| 2/16/2022 | Bought to Close | Put | 02/18/2022 / 28.50 | 1 | $0.7900 |
| 2/16/2022 | Bought to Close | Put | 02/18/2022 / 28.50 | 5 | $0.7900 |
| 2/16/2022 | Bought to Close | Put | 02/18/2022 / 28.50 | 2 | $0.7900 |
| 2/16/2022 | Bought to Close | Put | 02/18/2022 / 28.50 | 10 | $0.7900 |
| 2/16/2022 | Bought to Close | Put | 02/18/2022 / 28.50 | 3 | $0.7900 |
| 2/16/2022 | Bought to Close | Put | 02/18/2022 / 28.50 | 2 | $0.8200 |
| 2/16/2022 | Bought to Close | Put | 02/18/2022 / 28.50 | 2 | $0.8200 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|------------------|---------------|--------------|----------|-------|
| 2/16/2022 | Bought to Close | Put | 02/18/2022 / 28.50 | 2 | $0.8200 |
| 2/16/2022 | Bought to Close | Put | 02/18/2022 / 28.50 | 1 | $0.8200 |
| 2/16/2022 | Bought to Close | Put | 02/18/2022 / 28.50 | 3 | $0.8000 |
| 2/16/2022 | Bought to Open | Call | 02/18/2022 / 31.50 | 40 | $0.0800 |
| 2/16/2022 | Bought to Open | Call | 02/18/2022 / 31.50 | 7 | $0.0800 |
| 2/16/2022 | Bought to Open | Call | 02/18/2022 / 31.50 | 8 | $0.0800 |
| 2/16/2022 | Bought to Open | Call | 02/18/2022 / 31.50 | 25 | $0.0800 |
| 2/16/2022 | Bought to Open | Call | 02/18/2022 / 31.50 | 6 | $0.0800 |
| 2/16/2022 | Bought to Open | Call | 02/18/2022 / 31.50 | 20 | $0.0800 |
| 2/16/2022 | Bought to Open | Call | 02/18/2022 / 31.50 | 14 | $0.0800 |
| 2/16/2022 | Bought to Open | Call | 02/18/2022 / 31.50 | 21 | $0.0800 |
| 2/16/2022 | Bought to Open | Call | 02/18/2022 / 31.50 | 6 | $0.0800 |
| 2/16/2022 | Bought to Open | Call | 02/18/2022 / 31.50 | 13 | $0.0800 |
| 2/16/2022 | Bought to Open | Call | 02/18/2022 / 31.50 | 40 | $0.0800 |
| 2/17/2022 | Bought to Open | Call | 01/20/2023 / 15.00 | 10 | $14.8000 |
| 2/17/2022 | Bought to Close | Call | 02/18/2022 / 28.00 | 10 | $1.0900 |
| 2/17/2022 | Bought to Close | Call | 02/18/2022 / 28.00 | 8 | $1.0900 |
| 2/17/2022 | Bought to Close | Call | 02/18/2022 / 28.00 | 6 | $1.0900 |
| 2/17/2022 | Bought to Close | Call | 02/18/2022 / 28.00 | 8 | $1.1000 |
| 2/17/2022 | Bought to Close | Call | 02/18/2022 / 28.00 | 8 | $1.1000 |
| 2/17/2022 | Bought to Close | Call | 02/18/2022 / 28.00 | 50 | $1.1000 |
| 2/17/2022 | Bought to Close | Call | 02/18/2022 / 28.00 | 2 | $1.2400 |
| 2/17/2022 | Bought to Close | Call | 02/18/2022 / 28.00 | 4 | $1.2400 |
| 2/17/2022 | Bought to Close | Call | 02/18/2022 / 28.00 | 4 | $1.2400 |
| 2/17/2022 | Sold to Close | Call | 02/18/2022 / 31.50 | -10 | $0.0700 |
| 2/17/2022 | Sold to Close | Call | 02/18/2022 / 31.50 | -8 | $0.0700 |
| 2/17/2022 | Sold to Close | Call | 02/18/2022 / 31.50 | -6 | $0.0700 |
| 2/17/2022 | Sold to Close | Call | 02/18/2022 / 31.50 | -8 | $0.0800 |
| 2/17/2022 | Sold to Close | Call | 02/18/2022 / 31.50 | -8 | $0.0800 |
| 2/17/2022 | Sold to Close | Call | 02/18/2022 / 31.50 | -50 | $0.0800 |
| 2/17/2022 | Sold to Close | Call | 02/18/2022 / 31.50 | -2 | $0.0900 |
| 2/17/2022 | Sold to Close | Call | 02/18/2022 / 31.50 | -4 | $0.0900 |
| 2/17/2022 | Sold to Close | Call | 02/18/2022 / 31.50 | -4 | $0.0900 |
| 2/18/2022 | Bought to Open | Call | 01/20/2023 / 15.00 | 27 | $13.6000 |
| 2/18/2022 | Bought to Open | Call | 01/20/2023 / 15.00 | 3 | $13.5000 |
| 2/18/2022 | Bought to Close | Call | 02/18/2022 / 27.50 | 100 | $0.0800 |
| 2/18/2022 | Bought to Close | Call | 02/18/2022 / 27.50 | 100 | $0.1000 |
| 2/18/2022 | Bought to Close | Call | 02/18/2022 / 27.50 | 4 | $0.1300 |
| 2/18/2022 | Bought to Close | Call | 02/18/2022 / 27.50 | 95 | $0.1300 |
| 2/18/2022 | Bought to Close | Call | 02/18/2022 / 27.50 | 1 | $0.1300 |
| 2/18/2022 | Bought to Close | Call | 02/18/2022 / 28.00 | 100 | $0.1000 |
| 2/18/2022 | Bought to Close | Call | 02/18/2022 / 28.00 | 8 | $0.1100 |
| 2/18/2022 | Bought to Close | Call | 02/18/2022 / 28.00 | 1 | $0.1100 |
| 2/18/2022 | Bought to Close | Call | 02/18/2022 / 28.00 | 1 | $0.1100 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 2/18/2022 | Bought to Close | Put | 02/18/2022 / 28.00 | 40 | $1.4400 |
| 2/18/2022 | Bought to Close | Put | 02/18/2022 / 28.00 | 10 | $1.4400 |
| 2/18/2022 | Bought to Close | Put | 02/18/2022 / 28.00 | 30 | $1.5000 |
| 2/18/2022 | Bought to Close | Put | 02/18/2022 / 28.00 | 20 | $1.4600 |
| 2/18/2022 | Bought to Close | Put | 02/18/2022 / 28.00 | 20 | $1.4300 |
| 2/18/2022 | Bought to Close | Put | 02/18/2022 / 28.00 | 20 | $1.4400 |
| 2/18/2022 | Bought to Close | Put | 02/18/2022 / 28.00 | 20 | $1.4700 |
| 2/18/2022 | Bought to Close | Put | 02/18/2022 / 28.00 | 20 | $1.4600 |
| 2/18/2022 | Bought to Close | Put | 02/18/2022 / 28.00 | 10 | $1.1500 |
| 2/18/2022 | Bought to Close | Put | 02/18/2022 / 28.00 | 10 | $1.2000 |
| 2/18/2022 | Sold to Close | Call | 02/18/2022 / 31.50 | -8 | $0.0100 |
| 2/18/2022 | Sold to Close | Call | 02/18/2022 / 31.50 | -20 | $0.0100 |
| 2/18/2022 | Bought to Open | Put | 02/25/2022 / 22.00 | 40 | $0.1500 |
| 2/18/2022 | Bought to Open | Put | 02/25/2022 / 22.00 | 10 | $0.1500 |
| 2/18/2022 | Bought to Open | Put | 02/25/2022 / 22.00 | 20 | $0.1500 |
| 2/18/2022 | Bought to Open | Put | 02/25/2022 / 22.00 | 20 | $0.1600 |
| 2/18/2022 | Bought to Open | Put | 02/25/2022 / 22.00 | 20 | $0.1500 |
| 2/18/2022 | Bought to Open | Put | 02/25/2022 / 22.00 | 20 | $0.1500 |
| 2/18/2022 | Bought to Open | Put | 02/25/2022 / 22.00 | 20 | $0.1400 |
| 2/18/2022 | Sold to Open | Call | 02/25/2022 / 27.50 | -100 | $0.8500 |
| 2/18/2022 | Sold to Open | Put | 02/25/2022 / 28.00 | -40 | $2.1400 |
| 2/18/2022 | Sold to Open | Put | 02/25/2022 / 28.00 | -10 | $2.1400 |
| 2/18/2022 | Sold to Open | Put | 02/25/2022 / 28.00 | -20 | $2.1600 |
| 2/18/2022 | Sold to Open | Put | 02/25/2022 / 28.00 | -20 | $2.1400 |
| 2/18/2022 | Sold to Open | Put | 02/25/2022 / 28.00 | -20 | $2.1400 |
| 2/18/2022 | Sold to Open | Put | 02/25/2022 / 28.00 | -20 | $2.1700 |
| 2/18/2022 | Sold to Open | Put | 02/25/2022 / 28.00 | -20 | $2.1500 |
| 2/18/2022 | Expired | Put | 02/18/2022 / 22.00 | -130 | $0.0000 |
| 2/18/2022 | Expired | Put | 02/18/2022 / 23.00 | -200 | $0.0000 |
| 2/18/2022 | Expired | Call | 02/18/2022 / 27.50 | 400 | $0.0000 |
| 2/18/2022 | Expired | Call | 02/18/2022 / 28.50 | 430 | $0.0000 |
| 2/18/2022 | Expired | Call | 02/18/2022 / 31.50 | -72 | $0.0000 |
| 2/18/2022 | Expired | Call | 02/18/2022 / 34.00 | -200 | $0.0000 |
| 2/22/2022 | Bought to Open | Call | 01/20/2023 / 15.00 | 10 | $12.5000 |
| 2/22/2022 | Bought to Open | Call | 02/25/2022 / 27.50 | 1 | $0.3500 |
| 2/22/2022 | Bought to Open | Call | 02/25/2022 / 27.50 | 2 | $0.3200 |
| 2/22/2022 | Bought to Open | Call | 02/25/2022 / 27.50 | 1 | $0.3100 |
| 2/22/2022 | Bought to Open | Call | 02/25/2022 / 27.50 | 1 | $0.3200 |
| 2/22/2022 | Bought to Open | Call | 02/25/2022 / 27.50 | 3 | $0.3200 |
| 2/22/2022 | Bought to Open | Call | 02/25/2022 / 27.50 | 1 | $0.3100 |
| 2/22/2022 | Bought to Open | Call | 02/25/2022 / 27.50 | 4 | $0.3100 |
| 2/22/2022 | Bought to Open | Call | 02/25/2022 / 27.50 | 1 | $0.3300 |
| 2/22/2022 | Bought to Open | Call | 02/25/2022 / 27.50 | 1 | $0.3400 |
| 2/22/2022 | Bought to Open | Call | 02/25/2022 / 27.50 | 4 | $0.3200 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|-----------------|---------------|--------------|----------|-------|
| 2/22/2022 | Bought to Open | Call | 02/25/2022 / 27.50 | 2 | $0.3400 |
| 2/22/2022 | Bought to Open | Call | 02/25/2022 / 27.50 | 2 | $0.3300 |
| 2/22/2022 | Bought to Open | Call | 02/25/2022 / 27.50 | 4 | $0.3100 |
| 2/22/2022 | Bought to Open | Call | 02/25/2022 / 27.50 | 1 | $0.3300 |
| 2/22/2022 | Bought to Open | Call | 02/25/2022 / 27.50 | 1 | $0.3200 |
| 2/22/2022 | Bought to Open | Call | 02/25/2022 / 27.50 | 1 | $0.3200 |
| 2/22/2022 | Bought to Open | Call | 02/25/2022 / 27.50 | 1 | $0.3200 |
| 2/22/2022 | Bought to Open | Call | 02/25/2022 / 27.50 | 1 | $0.3300 |
| 2/22/2022 | Bought to Open | Call | 02/25/2022 / 27.50 | 3 | $0.3200 |
| 2/22/2022 | Bought to Open | Call | 02/25/2022 / 27.50 | 3 | $0.3200 |
| 2/22/2022 | Bought to Open | Call | 02/25/2022 / 27.50 | 4 | $0.3200 |
| 2/22/2022 | Bought to Open | Call | 02/25/2022 / 27.50 | 4 | $0.3200 |
| 2/22/2022 | Bought to Open | Call | 02/25/2022 / 27.50 | 4 | $0.3100 |
| 2/22/2022 | Bought to Open | Call | 02/25/2022 / 27.50 | 10 | $0.2800 |
| 2/22/2022 | Bought to Open | Call | 02/25/2022 / 27.50 | 40 | $0.2800 |
| 2/22/2022 | Bought to Close | Call | 02/25/2022 / 27.50 | 88 | $0.3500 |
| 2/22/2022 | Bought to Close | Call | 02/25/2022 / 27.50 | 1 | $0.3500 |
| 2/22/2022 | Bought to Close | Call | 02/25/2022 / 27.50 | 1 | $0.3500 |
| 2/22/2022 | Bought to Close | Call | 02/25/2022 / 27.50 | 1 | $0.3500 |
| 2/22/2022 | Bought to Close | Call | 02/25/2022 / 27.50 | 1 | $0.3500 |
| 2/22/2022 | Bought to Close | Call | 02/25/2022 / 27.50 | 5 | $0.3700 |
| 2/22/2022 | Bought to Close | Call | 02/25/2022 / 27.50 | 3 | $0.3600 |
| 2/22/2022 | Sold to Open | Call | 03/18/2022 / 27.50 | -1 | $2.1500 |
| 2/22/2022 | Sold to Open | Call | 03/18/2022 / 27.50 | -2 | $2.1200 |
| 2/22/2022 | Sold to Open | Call | 03/18/2022 / 27.50 | -1 | $2.1100 |
| 2/22/2022 | Sold to Open | Call | 03/18/2022 / 27.50 | -1 | $2.1200 |
| 2/22/2022 | Sold to Open | Call | 03/18/2022 / 27.50 | -3 | $2.1200 |
| 2/22/2022 | Sold to Open | Call | 03/18/2022 / 27.50 | -1 | $2.1100 |
| 2/22/2022 | Sold to Open | Call | 03/18/2022 / 27.50 | -4 | $2.1100 |
| 2/22/2022 | Sold to Open | Call | 03/18/2022 / 27.50 | -1 | $2.1300 |
| 2/22/2022 | Sold to Open | Call | 03/18/2022 / 27.50 | -1 | $2.1400 |
| 2/22/2022 | Sold to Open | Call | 03/18/2022 / 27.50 | -4 | $2.1200 |
| 2/22/2022 | Sold to Open | Call | 03/18/2022 / 27.50 | -2 | $2.1400 |
| 2/22/2022 | Sold to Open | Call | 03/18/2022 / 27.50 | -2 | $2.1300 |
| 2/22/2022 | Sold to Open | Call | 03/18/2022 / 27.50 | -4 | $2.1100 |
| 2/22/2022 | Sold to Open | Call | 03/18/2022 / 27.50 | -1 | $2.1300 |
| 2/22/2022 | Sold to Open | Call | 03/18/2022 / 27.50 | -1 | $2.1200 |
| 2/22/2022 | Sold to Open | Call | 03/18/2022 / 27.50 | -1 | $2.1200 |
| 2/22/2022 | Sold to Open | Call | 03/18/2022 / 27.50 | -1 | $2.1200 |
| 2/22/2022 | Sold to Open | Call | 03/18/2022 / 27.50 | -1 | $2.1300 |
| 2/22/2022 | Sold to Open | Call | 03/18/2022 / 27.50 | -3 | $2.1200 |
| 2/22/2022 | Sold to Open | Call | 03/18/2022 / 27.50 | -3 | $2.1200 |
| 2/22/2022 | Sold to Open | Call | 03/18/2022 / 27.50 | -4 | $2.1200 |
| 2/22/2022 | Sold to Open | Call | 03/18/2022 / 27.50 | -4 | $2.1200 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 2/22/2022 | Sold to Open | Call | 03/18/2022 / 27.50 | -4 | $2.1100 |
| 2/22/2022 | Sold to Open | Call | 03/18/2022 / 27.50 | -10 | $2.0300 |
| 2/22/2022 | Sold to Open | Call | 03/18/2022 / 27.50 | -40 | $2.0300 |
| 2/24/2022 | Bought to Open | Call | 01/20/2023 / 15.00 | 10 | $11.3000 |
| 2/24/2022 | Sold to Open | Call | 02/25/2022 / 25.50 | -100 | $0.3000 |
| 2/24/2022 | Sold to Open | Call | 03/04/2022 / 27.50 | -199 | $1.0200 |
| 2/24/2022 | Sold to Open | Call | 03/04/2022 / 27.50 | -1 | $1.0200 |
| 2/24/2022 | Sold to Open | Call | 03/04/2022 / 27.50 | -88 | $0.9500 |
| 2/24/2022 | Sold to Open | Call | 03/04/2022 / 27.50 | -1 | $0.9500 |
| 2/24/2022 | Sold to Open | Call | 03/04/2022 / 27.50 | -1 | $0.9500 |
| 2/24/2022 | Sold to Open | Call | 03/04/2022 / 27.50 | -1 | $0.9500 |
| 2/24/2022 | Sold to Open | Call | 03/04/2022 / 27.50 | -1 | $0.9500 |
| 2/24/2022 | Sold to Open | Call | 03/04/2022 / 27.50 | -2 | $0.9500 |
| 2/24/2022 | Sold to Open | Call | 03/04/2022 / 27.50 | -1 | $0.9500 |
| 2/24/2022 | Sold to Open | Call | 03/04/2022 / 27.50 | -1 | $0.9500 |
| 2/24/2022 | Sold to Open | Call | 03/04/2022 / 27.50 | -1 | $0.9500 |
| 2/24/2022 | Sold to Open | Call | 03/04/2022 / 27.50 | -1 | $0.9500 |
| 2/24/2022 | Sold to Open | Call | 03/04/2022 / 27.50 | -1 | $0.9500 |
| 2/24/2022 | Sold to Open | Call | 03/04/2022 / 27.50 | -1 | $0.9500 |
| 2/24/2022 | Sold to Open | Call | 03/04/2022 / 27.50 | -100 | $0.9200 |
| 2/24/2022 | Sold to Open | Call | 03/04/2022 / 27.50 | -100 | $0.9000 |
| 2/24/2022 | Sold to Open | Call | 03/04/2022 / 27.50 | -100 | $0.9500 |
| 2/24/2022 | Sold to Open | Call | 03/04/2022 / 27.50 | -100 | $0.9500 |
| 2/24/2022 | Sold to Open | Call | 03/18/2022 / 25.00 | -12 | $2.1000 |
| 2/24/2022 | Sold to Open | Call | 03/18/2022 / 25.00 | -1 | $2.1000 |
| 2/24/2022 | Sold to Open | Call | 03/18/2022 / 25.00 | -16 | $2.1000 |
| 2/24/2022 | Sold to Open | Call | 03/18/2022 / 25.00 | -1 | $2.1000 |
| 2/24/2022 | Sold to Open | Call | 03/18/2022 / 25.00 | -5 | $2.1000 |
| 2/24/2022 | Sold to Open | Call | 03/18/2022 / 25.00 | -5 | $2.1000 |
| 2/24/2022 | Sold to Open | Call | 03/18/2022 / 25.00 | -4 | $2.1000 |
| 2/24/2022 | Sold to Open | Call | 03/18/2022 / 25.00 | -6 | $2.1000 |
| 2/24/2022 | Sold to Open | Call | 03/18/2022 / 25.00 | -10 | $2.1000 |
| 2/24/2022 | Sold to Open | Call | 03/18/2022 / 25.00 | -1 | $2.1000 |
| 2/24/2022 | Sold to Open | Call | 03/18/2022 / 25.00 | -8 | $2.1000 |
| 2/24/2022 | Sold to Open | Call | 03/18/2022 / 25.00 | -1 | $2.1000 |
| 2/24/2022 | Sold to Open | Call | 03/18/2022 / 25.00 | -10 | $2.1000 |
| 2/24/2022 | Sold to Open | Call | 03/18/2022 / 25.00 | -9 | $2.1000 |
| 2/24/2022 | Sold to Open | Call | 03/18/2022 / 25.00 | -1 | $2.1000 |
| 2/24/2022 | Sold to Open | Call | 03/18/2022 / 25.00 | -9 | $2.1000 |
| 2/24/2022 | Sold to Open | Call | 03/18/2022 / 25.00 | -1 | $2.1000 |
| 2/25/2022 | Bought to Open | Call | 01/20/2023 / 15.00 | 50 | $12.8400 |
| 2/25/2022 | Bought to Close | Call | 02/25/2022 / 25.50 | 42 | $0.8400 |
| 2/25/2022 | Bought to Close | Call | 02/25/2022 / 25.50 | 58 | $0.8400 |
| 2/25/2022 | Sold to Close | Call | 02/25/2022 / 27.50 | -97 | $0.0800 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|------------------|---------------|--------------|----------|-------|
| 2/25/2022 | Sold to Close | Call | 02/25/2022 / 27.50 | -1 | $0.0800 |
| 2/25/2022 | Sold to Close | Call | 02/25/2022 / 27.50 | -2 | $0.0800 |
| 2/25/2022 | Bought to Close | Put | 02/25/2022 / 28.00 | 40 | $1.5500 |
| 2/25/2022 | Bought to Close | Put | 02/25/2022 / 28.00 | 50 | $2.3100 |
| 2/25/2022 | Bought to Close | Put | 02/25/2022 / 28.00 | 10 | $2.3000 |
| 2/25/2022 | Bought to Close | Put | 02/25/2022 / 28.00 | 50 | $2.4400 |
| 2/25/2022 | Bought to Open | Put | 03/04/2022 / 20.00 | 40 | $0.2600 |
| 2/25/2022 | Bought to Open | Put | 03/04/2022 / 20.00 | 50 | $0.2800 |
| 2/25/2022 | Bought to Open | Put | 03/04/2022 / 20.00 | 50 | $0.3200 |
| 2/25/2022 | Sold to Open | Call | 03/04/2022 / 27.50 | -42 | $1.5400 |
| 2/25/2022 | Sold to Open | Call | 03/04/2022 / 27.50 | -58 | $1.5400 |
| 2/25/2022 | Sold to Open | Put | 03/04/2022 / 28.00 | -40 | $2.9600 |
| 2/25/2022 | Sold to Open | Put | 03/04/2022 / 28.00 | -50 | $3.3400 |
| 2/25/2022 | Sold to Open | Put | 03/04/2022 / 28.00 | -50 | $3.4600 |
| 2/25/2022 | Sold to Open | Call | 03/04/2022 / 29.00 | -50 | $0.9400 |
| 2/25/2022 | Expired | Put | 02/25/2022 / 22.00 | -150 | $0.0000 |
| 2/28/2022 | Sold to Close | Put | 03/04/2022 / 20.00 | -1 | $0.1600 |
| 2/28/2022 | Sold to Close | Put | 03/04/2022 / 20.00 | -7 | $0.1600 |
| 2/28/2022 | Sold to Close | Put | 03/04/2022 / 20.00 | -8 | $0.1600 |
| 2/28/2022 | Sold to Close | Put | 03/04/2022 / 20.00 | -8 | $0.1600 |
| 2/28/2022 | Sold to Close | Put | 03/04/2022 / 20.00 | -8 | $0.1700 |
| 2/28/2022 | Sold to Close | Put | 03/04/2022 / 20.00 | -8 | $0.1600 |
| 2/28/2022 | Bought to Close | Put | 03/04/2022 / 28.00 | 1 | $1.7600 |
| 2/28/2022 | Bought to Close | Put | 03/04/2022 / 28.00 | 7 | $1.7600 |
| 2/28/2022 | Bought to Close | Put | 03/04/2022 / 28.00 | 8 | $1.7600 |
| 2/28/2022 | Bought to Close | Put | 03/04/2022 / 28.00 | 8 | $1.7600 |
| 2/28/2022 | Bought to Close | Put | 03/04/2022 / 28.00 | 8 | $1.7700 |
| 2/28/2022 | Bought to Close | Put | 03/04/2022 / 28.00 | 8 | $1.7600 |
| 2/28/2022 | Sold to Open | Call | 03/04/2022 / 30.00 | -1 | $1.4100 |
| 2/28/2022 | Sold to Open | Call | 03/04/2022 / 30.00 | -13 | $1.4200 |
| 2/28/2022 | Sold to Open | Call | 03/04/2022 / 30.00 | -9 | $1.4200 |
| 2/28/2022 | Sold to Open | Call | 03/04/2022 / 30.00 | -12 | $1.4100 |
| 2/28/2022 | Sold to Open | Call | 03/04/2022 / 30.00 | -3 | $1.4200 |
| 2/28/2022 | Sold to Open | Call | 03/04/2022 / 30.00 | -1 | $1.4200 |
| 2/28/2022 | Sold to Open | Call | 03/04/2022 / 30.00 | -1 | $1.4200 |
| 2/28/2022 | Sold to Open | Call | 03/04/2022 / 30.00 | -3 | $1.4100 |
| 2/28/2022 | Sold to Open | Call | 03/04/2022 / 30.00 | -3 | $1.4200 |
| 2/28/2022 | Sold to Open | Call | 03/04/2022 / 30.00 | -1 | $1.4200 |
| 2/28/2022 | Sold to Open | Call | 03/04/2022 / 30.00 | -1 | $1.4200 |
| 2/28/2022 | Sold to Open | Call | 03/04/2022 / 30.00 | -2 | $1.4200 |
| 2/28/2022 | Sold to Open | Call | 03/04/2022 / 30.00 | -2 | $1.4100 |
| 2/28/2022 | Sold to Open | Call | 03/04/2022 / 30.00 | -3 | $1.4200 |
| 2/28/2022 | Sold to Open | Call | 03/04/2022 / 30.00 | -1 | $1.4100 |
| 2/28/2022 | Sold to Open | Call | 03/04/2022 / 30.00 | -2 | $1.4100 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|------|------------------|---------------|--------------|----------|-------|
| 2/28/2022 | Sold to Open | Call | 03/04/2022 / 30.00 | -2 | $1.4200 |
| 2/28/2022 | Sold to Open | Call | 03/04/2022 / 30.00 | -2 | $1.4100 |
| 2/28/2022 | Sold to Open | Call | 03/04/2022 / 30.00 | -2 | $1.4100 |
| 2/28/2022 | Sold to Open | Call | 03/04/2022 / 30.00 | -2 | $1.4100 |
| 2/28/2022 | Sold to Open | Call | 03/04/2022 / 30.00 | -4 | $1.4100 |
| 2/28/2022 | Sold to Open | Call | 03/04/2022 / 30.00 | -5 | $1.4100 |
| 2/28/2022 | Sold to Open | Call | 03/04/2022 / 30.00 | -3 | $1.4200 |
| 2/28/2022 | Sold to Open | Call | 03/04/2022 / 30.00 | -2 | $1.4300 |
| 2/28/2022 | Sold to Open | Call | 03/04/2022 / 30.00 | -5 | $1.4200 |
| 2/28/2022 | Sold to Open | Call | 03/04/2022 / 30.00 | -6 | $1.4300 |
| 2/28/2022 | Sold to Open | Call | 03/04/2022 / 30.00 | -5 | $1.4300 |
| 2/28/2022 | Sold to Open | Call | 03/04/2022 / 30.00 | -4 | $1.4100 |
| 2/28/2022 | Bought to Open | Call | 03/04/2022 / 40.00 | 1 | $0.1800 |
| 2/28/2022 | Bought to Open | Call | 03/04/2022 / 40.00 | 13 | $0.1900 |
| 2/28/2022 | Bought to Open | Call | 03/04/2022 / 40.00 | 9 | $0.1900 |
| 2/28/2022 | Bought to Open | Call | 03/04/2022 / 40.00 | 12 | $0.1800 |
| 2/28/2022 | Bought to Open | Call | 03/04/2022 / 40.00 | 3 | $0.1900 |
| 2/28/2022 | Bought to Open | Call | 03/04/2022 / 40.00 | 1 | $0.1900 |
| 2/28/2022 | Bought to Open | Call | 03/04/2022 / 40.00 | 1 | $0.1900 |
| 2/28/2022 | Bought to Open | Call | 03/04/2022 / 40.00 | 3 | $0.1800 |
| 2/28/2022 | Bought to Open | Call | 03/04/2022 / 40.00 | 3 | $0.1900 |
| 2/28/2022 | Bought to Open | Call | 03/04/2022 / 40.00 | 1 | $0.1900 |
| 2/28/2022 | Bought to Open | Call | 03/04/2022 / 40.00 | 1 | $0.1900 |
| 2/28/2022 | Bought to Open | Call | 03/04/2022 / 40.00 | 2 | $0.1900 |
| 2/28/2022 | Bought to Open | Call | 03/04/2022 / 40.00 | 2 | $0.1800 |
| 2/28/2022 | Bought to Open | Call | 03/04/2022 / 40.00 | 3 | $0.1900 |
| 2/28/2022 | Bought to Open | Call | 03/04/2022 / 40.00 | 1 | $0.1800 |
| 2/28/2022 | Bought to Open | Call | 03/04/2022 / 40.00 | 2 | $0.1800 |
| 2/28/2022 | Bought to Open | Call | 03/04/2022 / 40.00 | 2 | $0.1900 |
| 2/28/2022 | Bought to Open | Call | 03/04/2022 / 40.00 | 2 | $0.1800 |
| 2/28/2022 | Bought to Open | Call | 03/04/2022 / 40.00 | 2 | $0.1800 |
| 2/28/2022 | Bought to Open | Call | 03/04/2022 / 40.00 | 2 | $0.1800 |
| 2/28/2022 | Bought to Open | Call | 03/04/2022 / 40.00 | 4 | $0.1800 |
| 2/28/2022 | Bought to Open | Call | 03/04/2022 / 40.00 | 5 | $0.1800 |
| 2/28/2022 | Bought to Open | Call | 03/04/2022 / 40.00 | 3 | $0.1900 |
| 2/28/2022 | Bought to Open | Call | 03/04/2022 / 40.00 | 2 | $0.2000 |
| 2/28/2022 | Bought to Open | Call | 03/04/2022 / 40.00 | 5 | $0.1900 |
| 2/28/2022 | Bought to Open | Call | 03/04/2022 / 40.00 | 6 | $0.2000 |
| 2/28/2022 | Bought to Open | Call | 03/04/2022 / 40.00 | 5 | $0.2000 |
| 2/28/2022 | Bought to Open | Call | 03/04/2022 / 40.00 | 4 | $0.1800 |